# EXHIBIT 4



## CERTIFICATION

I hereby certify, to the best of my knowledge, information, and belief, that:

My name is Amy Ware.  I am a United States citizen and I am over eighteen years of age.  I am the custodian of records of the business named below, or I am otherwise qualified as a result of my position with the business named below to make this decision.

I am in receipt of a Subpoena requesting specified records of the business named below. This certification is for documents provided on 12/26/2014 for the following number(s):

915-861-0528

In regards to Sprint case number 2014-301757, I hereby certify that the records attached hereto:

1.  were made at or near the time of the occurrence of the matters set forth in the records, by, or from information transmitted by, a person with knowledge of those matters;

2.  were kept in the course of the regularly conducted business activity; and

3.  were made by the regularly conducted business activity as a regular practice.

I declare under penalty of perjury the foregoing is true and correct.

Executed on 06/16/2015.

Amy Ware
Subpoena Compliance Analyst
Sprint

JENNIFER A. SCHEID
NOTARY PUBLIC
STATE OF KANSAS
My Appt Exp.:

(Notary Public)

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 838-0223 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/1/13 10:14:18 | 7/1/13 10:14:56 | 38 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/1/13 20:29:57 | 7/1/13 20:30:29 | 32 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/1/13 20:31:19 | 7/1/13 20:31:51 | 32 | 47 | 650 |
| | (915) 861-0528 | | Inbound | 7/1/13 20:37:34 | 7/1/13 20:43:16 | 342 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/2/13 17:28:57 | 7/2/13 17:29:28 | 31 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/2/13 19:47:44 | 7/2/13 19:48:19 | 35 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/3/13 9:21:50 | 7/3/13 9:22:17 | 27 | 47 | 650 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/13 10:19:08 | 7/3/13 10:20:17 | 69 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/3/13 11:20:54 | 7/3/13 11:20:54 | 0 | 294 | 511 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/3/13 22:12:07 | 7/3/13 22:21:22 | 555 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/4/13 13:20:35 | 7/4/13 13:20:35 | 0 | 229 | 532 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/5/13 1:27:21 | 7/5/13 1:27:21 | 0 | 226 | 518 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/5/13 2:24:51 | 7/5/13 2:24:51 | 0 | 229 | 518 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/5/13 9:02:27 | 7/5/13 9:02:27 | 0 | 226 | 533 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/5/13 17:30:10 | 7/5/13 17:30:54 | 44 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/5/13 17:36:33 | 7/5/13 18:47:02 | 4229 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/5/13 18:31:32 | 7/5/13 18:31:32 | 0 | 294 | 294 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/6/13 11:54:46 | 7/6/13 11:55:35 | 49 | 47 | 650 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 7/6/13 12:17:24 | 7/6/13 12:28:33 | 669 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/6/13 12:56:12 | 7/6/13 12:56:12 | 0 | 294 | 509 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/13 20:13:28 | 7/8/13 20:14:00 | 32 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/13 20:15:18 | 7/8/13 20:15:53 | 35 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/13 20:26:28 | 7/8/13 20:27:03 | 35 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/13 21:00:20 | 7/8/13 21:00:52 | 32 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/9/13 19:53:14 | 7/9/13 19:53:46 | 32 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/9/13 19:57:09 | 7/9/13 19:57:42 | 33 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/9/13 19:59:46 | 7/9/13 20:00:21 | 35 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/9/13 20:17:44 | 7/9/13 20:18:16 | 32 | 47 | 650 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 7/9/13 21:28:57 | 7/9/13 21:37:33 | 516 | 47 | 650 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 7/9/13 21:37:55 | 7/9/13 21:41:19 | 204 | 47 | 650 |
| -9471 | (915) 861-0528 | | Inbound | 7/10/13 4:57:40 | 7/10/13 4:57:40 | 0 | 294 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/10/13 9:11:24 | 7/10/13 9:11:24 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 7/10/13 10:44:41 | 7/10/13 10:44:41 | 0 | 229 | 525 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/10/13 11:04:33 | 7/10/13 11:04:33 | 0 | 293 | 512 |
| 6-1373 | (915) 861-0528 | | Inbound | 7/10/13 13:01:10 | 7/10/13 13:01:10 | 0 | 294 | 507 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 7/10/13 14:13:10 | 7/10/13 14:14:42 | 92 | 47 | 650 |
| (52656) 611-2189 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/10/13 18:04:28 | 7/10/13 18:32:34 | 1686 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/10/13 18:33:06 | 7/10/13 18:33:41 | 35 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/10/13 19:08:24 | 7/10/13 19:08:58 | 34 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/10/13 19:29:48 | 7/10/13 19:30:18 | 30 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/10/13 19:41:41 | 7/10/13 19:42:16 | 35 | 47 | 650 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Undetermined | 7/10/13 19:47:33 | 7/10/13 19:48:03 | 30 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/10/13 20:22:01 | 7/10/13 20:22:59 | 58 | 47 | 650 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/10/13 20:57:34 | 7/10/13 21:05:47 | 493 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/10/13 21:23:33 | 7/10/13 21:23:33 | 0 | 294 | 294 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/11/13 8:38:09 | 7/11/13 8:38:37 | 28 | 47 | 650 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/11/13 12:17:47 | 7/11/13 12:18:59 | 72 | 47 | 650 |
| 6-1373 | (915) 861-0528 | | Inbound | 7/11/13 13:01:57 | 7/11/13 13:01:57 | 0 | 294 | 507 |
| -9343 | (915) 861-0528 | | Inbound | 7/11/13 13:19:36 | 7/11/13 13:19:36 | 0 | 294 | 291 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/11/13 18:12:38 | 7/11/13 18:14:06 | 88 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/11/13 18:28:39 | 7/11/13 18:29:12 | 33 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/11/13 18:30:00 | 7/11/13 18:31:02 | 62 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/11/13 19:31:40 | 7/11/13 19:31:40 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 525-7667 | (915) 525-7667 | Outbound | 7/12/13 16:23:48 | 7/12/13 16:24:22 | 34 | 47 | 650 |
| (915) 861-0528 | (915) 525-7667 | (915) 525-7667 | Outbound | 7/12/13 16:24:32 | 7/12/13 16:25:22 | 50 | 47 | 650 |
| (915) 861-0528 | (915) 525-7667 | (915) 525-7667 | Outbound | 7/12/13 16:25:27 | 7/12/13 16:36:57 | 690 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 7/12/13 16:39:47 | 7/12/13 16:39:51 | 4 | 47 | 650 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/12/13 18:54:05 | 7/12/13 18:54:39 | 34 | 47 | 650 |
| -3333 | (915) 861-0528 | | Inbound | 7/12/13 20:47:13 | 7/12/13 20:47:13 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 | | Inbound | 7/12/13 20:47:14 | 7/12/13 20:47:14 | 0 | 226 | 525 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/13/13 16:46:08 | 7/13/13 16:46:08 | 0 | 226 | 531 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/13/13 16:48:00 | 7/13/13 16:48:00 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/13/13 18:02:01 | 7/13/13 18:02:01 | 0 | 227 | 516 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/14/13 18:52:34 | 7/14/13 18:53:17 | 43 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/14/13 19:26:24 | 7/14/13 19:26:24 | 0 | 229 | 522 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/14/13 19:34:36 | 7/14/13 19:35:55 | 79 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/14/13 19:53:55 | 7/14/13 19:53:55 | 0 | 294 | 508 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/14/13 21:02:21 | 7/14/13 21:02:21 | 0 | 228 | 522 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/14/13 21:05:20 | 7/14/13 21:05:20 | 0 | 226 | 297 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/14/13 21:06:29 | 7/14/13 21:06:29 | 0 | 227 | 525 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/14/13 21:18:14 | 7/14/13 21:18:14 | 0 | 226 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/14/13 21:18:37 | 7/14/13 21:18:37 | 0 | 227 | 519 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/15/13 10:37:16 | 7/15/13 10:37:16 | 0 | 228 | 531 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/15/13 19:56:31 | 7/15/13 19:57:06 | 35 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/15/13 20:32:34 | 7/15/13 20:33:07 | 33 | 47 | 650 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/15/13 20:49:46 | 7/15/13 20:52:59 | 193 | 47 | 650 |
| -3333 | (915) 861-0528 | | Inbound | 7/16/13 18:29:48 | 7/16/13 18:29:48 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 7/16/13 18:29:49 | 7/16/13 18:29:49 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 7/16/13 21:25:55 | 7/16/13 21:25:55 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 | | Inbound | 7/16/13 21:25:56 | 7/16/13 21:25:56 | 0 | 226 | 525 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/13 21:05:17 | 7/17/13 21:09:13 | 236 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/18/13 0:00:40 | 7/18/13 0:01:23 | 43 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/18/13 1:02:00 | 7/18/13 1:02:00 | 0 | 294 | 506 |
| (915) 861-0528 | (915) 584-7702 | (915) 584-7702 | Outbound | 7/18/13 18:27:50 | 7/18/13 18:31:58 | 248 | 47 | 650 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/18/13 18:39:12 | 7/18/13 18:41:27 | 135 | 47 | 650 |
| (915) 861-0528 | (855) 306-4168 | (1855) 306-4168 | Outbound | 7/19/13 7:52:44 | 7/19/13 7:53:56 | 72 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 7/19/13 9:53:56 | 7/19/13 9:53:58 | 2 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 7/19/13 9:56:06 | 7/19/13 9:56:18 | 12 | 47 | 650 |
| (915) 584-7702 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/19/13 12:37:07 | 7/19/13 12:37:55 | 48 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/19/13 13:38:33 | 7/19/13 13:38:33 | 0 | 294 | 294 |
| (915) 861-0528 | (915) 584-7702 | (915) 584-7702 | Outbound | 7/19/13 13:39:12 | 7/19/13 13:39:56 | 44 | 47 | 650 |
| (915) 861-0528 | | (1915) 584-7702 | Outbound | 7/19/13 13:40:34 | 7/19/13 13:40:35 | 1 | 47 | 650 |
| (915) 584-7702 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/19/13 17:05:38 | 7/19/13 17:06:17 | 39 | 47 | 650 |
| (915) 861-0528 | (915) 584-7702 | (915) 584-7702 | Outbound | 7/19/13 17:51:06 | 7/19/13 17:54:17 | 191 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 7/19/13 18:06:56 | 7/19/13 18:08:07 | 71 | 47 | 650 |
| (915) 861-0528 | (800) 207-9873 | (1800) 207-9873 | Outbound | 7/19/13 18:53:11 | 7/19/13 18:53:23 | 12 | 47 | 650 |
| (915) 861-0528 | (888) 207-9873 | (1888) 207-9873 | Outbound | 7/19/13 18:53:37 | 7/19/13 18:53:51 | 14 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/19/13 19:00:50 | 7/19/13 19:01:49 | 59 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/19/13 20:02:22 | 7/19/13 20:02:22 | 0 | 294 | 508 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/20/13 17:25:52 | 7/20/13 17:25:52 | 0 | 227 | 529 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/20/13 19:31:32 | 7/20/13 19:31:32 | 0 | 226 | 529 |
| (915) 861-0528 | (210) 279-7476 | | Outbound | 7/21/13 11:12:46 | 7/21/13 11:12:46 | 0 | 229 | 518 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/21/13 11:44:05 | 7/21/13 11:44:44 | 39 | 47 | 650 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/21/13 12:00:15 | 7/21/13 12:01:15 | 60 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 7/21/13 12:44:35 | 7/21/13 12:44:35 | 0 | 192 | 507 |
| (915) 861-0528 | (210) 279-7476 | | Outbound | 7/21/13 12:45:59 | 7/21/13 12:45:59 | 0 | 228 | 519 |
| -9343 | (915) 861-0528 | | Inbound | 7/21/13 13:01:53 | 7/21/13 13:01:53 | 0 | 294 | 506 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 7/21/13 13:02:39 | 7/21/13 13:02:39 | 0 | 192 | 291 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 7/21/13 13:02:52 | 7/21/13 13:02:52 | 0 | 192 | 291 |
| (915) 861-0528 | (210) 279-7476 | | Outbound | 7/21/13 13:06:34 | 7/21/13 13:06:34 | 0 | 228 | 295 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 7/22/13 8:45:17 | 7/22/13 8:47:57 | 160 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:34:13 | 7/23/13 9:34:13 | 0 | 227 | 531 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:35:34 | 7/23/13 9:35:34 | 0 | 228 | 515 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:36:23 | 7/23/13 9:36:23 | 0 | 226 | 515 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:36:44 | 7/23/13 9:36:44 | 0 | 227 | 514 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:36:49 | 7/23/13 9:36:49 | 0 | 226 | 515 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:36:59 | 7/23/13 9:36:59 | 0 | 227 | 514 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:37:20 | 7/23/13 9:37:20 | 0 | 228 | 514 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:38:16 | 7/23/13 9:38:16 | 0 | 228 | 516 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:39:23 | 7/23/13 9:39:23 | 0 | 229 | 297 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:40:07 | 7/23/13 9:40:07 | 0 | 228 | 516 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:40:09 | 7/23/13 9:40:09 | 0 | 228 | 516 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:40:30 | 7/23/13 9:40:30 | 0 | 227 | 515 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/23/13 9:40:36 | 7/23/13 9:40:36 | 0 | 229 | 297 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:41:33 | 7/23/13 9:41:33 | 0 | 228 | 298 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:42:08 | 7/23/13 9:42:08 | 0 | 227 | 518 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/23/13 9:42:49 | 7/23/13 9:42:49 | 0 | 229 | 533 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/25/13 8:15:29 | 7/25/13 8:16:20 | 51 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/25/13 9:16:58 | 7/25/13 9:16:58 | 0 | 294 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/25/13 9:34:27 | 7/25/13 9:34:27 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/25/13 9:45:37 | 7/25/13 9:45:37 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 7/25/13 10:38:30 | 7/25/13 10:39:57 | 87 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 7/26/13 17:39:31 | 7/26/13 17:40:40 | 69 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 7/27/13 15:56:31 | 7/27/13 15:57:24 | 53 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 7/27/13 15:58:21 | 7/27/13 15:58:53 | 32 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/27/13 16:56:06 | 7/27/13 16:57:09 | 63 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 7/27/13 17:03:43 | 7/27/13 17:04:42 | 59 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/27/13 17:45:24 | 7/27/13 17:45:24 | 0 | 293 | 291 |
| -9343 | (915) 861-0528 | | Inbound | 7/27/13 17:57:43 | 7/27/13 17:57:43 | 0 | 294 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 7/27/13 18:03:27 | 7/27/13 18:03:27 | 0 | 228 | 520 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/27/13 18:05:47 | 7/27/13 18:05:47 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 7/27/13 18:07:11 | 7/27/13 18:07:11 | 0 | 229 | 528 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/27/13 18:08:36 | 7/27/13 18:08:36 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 7/27/13 18:09:23 | 7/27/13 18:09:23 | 0 | 228 | 532 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/27/13 18:10:11 | 7/27/13 18:10:11 | 0 | 293 | 293 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/27/13 18:20:22 | 7/27/13 18:20:22 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 7/27/13 18:21:15 | 7/27/13 18:21:15 | 0 | 228 | 523 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/27/13 19:40:01 | 7/27/13 19:41:38 | 97 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 7/27/13 20:11:35 | 7/27/13 20:11:35 | 0 | 227 | 532 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 7/27/13 20:20:11 | 7/27/13 20:20:11 | 0 | 229 | 295 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 7/27/13 20:45:51 | 7/27/13 20:45:51 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 7/27/13 20:58:21 | 7/27/13 20:58:21 | 0 | 229 | 520 |
| (512) 553-6139 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/28/13 11:36:43 | 7/28/13 11:37:46 | 63 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 7/28/13 12:38:25 | 7/28/13 12:38:25 | 0 | 294 | 512 |
| (512) 553-6139 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/28/13 20:13:31 | 7/28/13 20:14:07 | 36 | 47 | 650 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 7/28/13 21:29:54 | 7/28/13 21:29:54 | 0 | 227 | 533 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 7/28/13 21:33:24 | 7/28/13 21:33:24 | 0 | 226 | 518 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 7/28/13 21:33:56 | 7/28/13 21:33:56 | 0 | 229 | 295 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 7/28/13 21:45:46 | 7/28/13 21:45:46 | 0 | 227 | 526 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 7/28/13 21:48:45 | 7/28/13 21:48:45 | 0 | 226 | 298 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/29/13 7:53:15 | 7/29/13 7:53:15 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 7/30/13 12:19:20 | 7/30/13 12:27:59 | 519 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 7/30/13 12:28:09 | 7/30/13 12:30:59 | 170 | 47 | 650 |
| (52656) 299-2566 | (915) 861-0528 | | Inbound | 7/30/13 16:27:25 | 7/30/13 16:27:25 | 0 | 293 | 506 |
| (915) 861-0528 | (52656) 299-2566 | | Outbound | 7/30/13 16:56:54 | 7/30/13 16:56:54 | 0 | 229 | 521 |
| (915) 832-0115 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/31/13 14:43:45 | 7/31/13 14:44:42 | 57 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 7/31/13 20:01:24 | 7/31/13 20:01:51 | 27 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/31/13 20:36:18 | 7/31/13 20:51:23 | 905 | 47 | 650 |
| (915) 577-9003 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/1/13 11:07:52 | 8/1/13 11:08:45 | 53 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/1/13 12:09:22 | 8/1/13 12:09:22 | 0 | 294 | 294 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/2/13 18:25:26 | 8/2/13 18:26:22 | 56 | 47 | 650 |
| (915) 861-0528 | (210) 386-1628 | (210) 386-1628 | Outbound | 8/2/13 18:27:06 | 8/2/13 18:27:34 | 28 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/2/13 18:54:06 | 8/2/13 18:55:50 | 104 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/2/13 18:59:57 | 8/2/13 19:00:44 | 47 | 47 | 650 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/2/13 19:28:33 | 8/2/13 19:28:33 | 0 | 228 | 296 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/2/13 19:28:46 | 8/2/13 19:28:46 | 0 | 227 | 529 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/2/13 19:29:00 | 8/2/13 19:29:00 | 0 | 228 | 296 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/2/13 19:47:54 | 8/2/13 19:47:54 | 0 | 192 | 513 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/2/13 19:51:05 | 8/2/13 19:51:05 | 0 | 227 | 533 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/2/13 19:52:12 | 8/2/13 19:52:12 | 0 | 191 | 292 |
| (915) 861-0528 | (915) 298-8005 | 298-8005 | Outbound | 8/3/13 1:31:11 | 8/3/13 1:32:11 | 60 | 47 | 650 |
| (915) 861-0528 | (915) 298-8005 | 298-8005 | Outbound | 8/3/13 1:32:19 | 8/3/13 1:33:58 | 99 | 47 | 650 |
| (915) 861-0528 | (915) 298-8005 | 298-8005 | Outbound | 8/3/13 1:34:10 | 8/3/13 1:34:50 | 40 | 47 | 650 |
| (915) 861-0528 | (915) 842-9901 | 842-9901 | Outbound | 8/3/13 9:32:50 | 8/3/13 9:33:27 | 37 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/3/13 16:51:50 | 8/3/13 16:51:50 | 0 | 293 | 513 |
| (877) 734-2265 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/3/13 18:50:22 | 8/3/13 18:53:48 | 206 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/3/13 19:45:58 | 8/3/13 19:45:58 | 0 | 228 | 521 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/3/13 19:47:09 | 8/3/13 19:47:09 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/3/13 19:48:00 | 8/3/13 19:48:00 | 0 | 229 | 518 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/3/13 19:48:27 | 8/3/13 19:48:27 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/3/13 19:48:54 | 8/3/13 19:48:54 | 0 | 227 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/3/13 19:49:27 | 8/3/13 19:49:27 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/3/13 19:50:34 | 8/3/13 19:50:34 | 0 | 228 | 524 |
| (915) 861-0528 | (855) 306-4168 | (1855) 306-4168 | Outbound | 8/5/13 7:37:43 | 8/5/13 7:38:49 | 66 | 47 | 650 |
| (915) 861-0528 | (915) 541-8677 | 541-8677 | Outbound | 8/5/13 17:00:48 | 8/5/13 17:02:34 | 106 | 47 | 650 |
| (915) 861-0528 | (915) 599-1129 | 599-1129 | Outbound | 8/5/13 17:02:44 | 8/5/13 17:05:48 | 184 | 47 | 650 |
| (915) 861-0528 | (877) 301-4276 | (1877) 301-4276 | Outbound | 8/5/13 17:13:17 | 8/5/13 17:14:42 | 85 | 47 | 650 |
| (915) 861-0528 | (855) 661-0955 | (1855) 661-0955 | Outbound | 8/5/13 17:16:08 | 8/5/13 17:16:34 | 26 | 47 | 650 |
| (915) 861-0528 | (877) 299-2377 | (877) 299-2377 | Outbound | 8/5/13 17:20:27 | 8/5/13 17:46:06 | 1539 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/6/13 10:48:43 | 8/6/13 10:49:16 | 33 | 47 | 650 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/6/13 20:25:24 | 8/6/13 20:26:54 | 90 | 47 | 650 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 8/6/13 20:27:10 | 8/6/13 20:30:52 | 222 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/7/13 8:13:36 | 8/7/13 8:14:08 | 32 | 47 | 650 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/7/13 11:24:50 | 8/7/13 11:25:59 | 69 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/7/13 12:26:37 | 8/7/13 12:26:37 | 0 | 294 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 8/7/13 15:09:21 | 8/7/13 15:09:21 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 8/7/13 15:09:22 | 8/7/13 15:09:22 | 0 | 226 | 531 |
| (915) 861-0528 | (915) 533-9282 | (915) 533-9282 | Outbound | 8/7/13 17:50:01 | 8/7/13 17:51:36 | 95 | 47 | 650 |
| (915) 861-0528 | (915) 533-9282 | (915) 533-9282 | Outbound | 8/7/13 17:53:08 | 8/7/13 17:54:16 | 68 | 47 | 650 |
| (915) 861-0528 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/7/13 19:55:35 | 8/7/13 20:00:23 | 288 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/7/13 20:19:16 | 8/7/13 20:20:13 | 57 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/7/13 21:20:46 | 8/7/13 21:20:46 | 0 | 294 | 506 |
| (770) 521-7182 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 9:01:27 | 8/8/13 9:02:43 | 76 | 47 | 650 |
| (770) 521-5182 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/8/13 9:08:56 | 8/8/13 9:11:14 | 138 | 47 | 650 |
| (915) 861-0528 | (309) 262-2965 | (309) 262-2965 | Outbound | 8/8/13 9:11:35 | 8/8/13 9:12:01 | 26 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/8/13 10:03:21 | 8/8/13 10:03:21 | 0 | 294 | 513 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (309) 262-2965 | | Outbound | 8/8/13 10:13:36 | 8/8/13 10:13:36 | 0 | 228 | 528 |
| (915) 861-0528 | (855) 306-4168 | (1855) 306-4168 | Outbound | 8/8/13 11:57:05 | 8/8/13 11:58:12 | 67 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 15:27:44 | 8/8/13 15:28:22 | 38 | 47 | 650 |
| (915) 533-1756 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 15:48:59 | 8/8/13 15:49:52 | 53 | 47 | 650 |
| (915) 533-1756 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 15:54:12 | 8/8/13 15:55:04 | 52 | 47 | 650 |
| (915) 533-9282 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 15:58:06 | 8/8/13 15:58:46 | 40 | 47 | 650 |
| (915) 533-4818 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 15:59:45 | 8/8/13 16:00:22 | 37 | 47 | 650 |
| (915) 533-1756 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/13 16:01:34 | 8/8/13 16:02:37 | 63 | 47 | 650 |
| (915) 861-0528 | (915) 533-4818 | (915) 533-4818 | Outbound | 8/8/13 16:33:30 | 8/8/13 16:48:40 | 910 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/8/13 16:50:30 | 8/8/13 16:50:30 | 0 | 294 | 292 |
| -9343 | (915) 861-0528 | | Inbound | 8/8/13 16:55:42 | 8/8/13 16:55:42 | 0 | 294 | 294 |
| (915) 861-0528 | (915) 533-4818 | (915) 533-4818 | Outbound | 8/8/13 17:01:18 | 8/8/13 17:03:33 | 135 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/8/13 17:03:15 | 8/8/13 17:03:15 | 0 | 294 | 292 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 8/8/13 18:36:07 | 8/8/13 18:36:09 | 2 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | 342-0018 | Outbound | 8/8/13 18:36:50 | 8/8/13 18:37:01 | 11 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 8/8/13 18:40:59 | 8/8/13 18:41:10 | 11 | 47 | 650 |
| (915) 533-1756 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/9/13 7:57:35 | 8/9/13 7:59:20 | 105 | 47 | 650 |
| (915) 533-1756 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/9/13 9:04:35 | 8/9/13 9:05:11 | 36 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/9/13 18:37:06 | 8/9/13 18:37:56 | 30 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/9/13 20:20:35 | 8/9/13 20:21:53 | 78 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 8/9/13 21:12:57 | 8/9/13 21:12:57 | 0 | 191 | 508 |
| (915) 861-0528 | (210) 279-7476 | | Outbound | 8/9/13 21:16:43 | 8/9/13 21:16:43 | 0 | 229 | 521 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/10/13 10:31:59 | 8/10/13 10:32:55 | 56 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 11:29:40 | 8/10/13 11:29:56 | 16 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 12:00:06 | 8/10/13 12:02:13 | 127 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 12:05:37 | 8/10/13 12:09:39 | 242 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 12:22:58 | 8/10/13 12:23:47 | 49 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 12:32:04 | 8/10/13 12:32:22 | 18 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/10/13 12:51:33 | 8/10/13 12:51:33 | 0 | 226 | 518 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/10/13 12:53:01 | 8/10/13 12:53:01 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/10/13 12:59:09 | 8/10/13 12:59:09 | 0 | 227 | 518 |
| 6-1373 | (915) 861-0528 | | Inbound | 8/10/13 13:01:14 | 8/10/13 13:01:14 | 0 | 294 | 291 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 15:50:45 | 8/10/13 15:52:34 | 109 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 15:57:11 | 8/10/13 15:57:39 | 28 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 16:29:03 | 8/10/13 16:29:21 | 18 | 47 | 650 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/10/13 19:35:46 | 8/10/13 19:35:46 | 0 | 193 | 291 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/10/13 19:36:27 | 8/10/13 19:36:27 | 0 | 226 | 532 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/10/13 20:49:58 | 8/10/13 20:49:58 | 0 | 193 | 510 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/10/13 20:50:44 | 8/10/13 20:50:44 | 0 | 229 | 529 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/10/13 20:51:09 | 8/10/13 20:51:09 | 0 | 229 | 533 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/10/13 20:52:21 | 8/10/13 20:52:21 | 0 | 194 | 507 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/10/13 21:46:46 | 8/10/13 21:48:02 | 76 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/10/13 21:50:36 | 8/10/13 21:51:08 | 32 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (1210) 279-7476 | Outbound | 8/10/13 21:51:57 | 8/10/13 21:52:31 | 34 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/10/13 21:53:54 | 8/10/13 21:54:29 | 35 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/10/13 22:08:38 | 8/10/13 22:09:15 | 37 | 47 | 650 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Undetermined | 8/10/13 22:48:03 | 8/10/13 22:48:22 | 19 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/10/13 22:48:40 | 8/10/13 22:48:40 | 0 | 294 | 292 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 8/10/13 22:48:50 | 8/10/13 22:50:23 | 93 | 47 | 650 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 8/10/13 23:03:38 | 8/10/13 23:07:57 | 259 | 47 | 650 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 23:13:00 | 8/10/13 23:14:23 | 83 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/10/13 23:13:22 | 8/10/13 23:13:51 | 29 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/10/13 23:14:16 | 8/10/13 23:14:53 | 37 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/11/13 11:30:09 | 8/11/13 11:30:41 | 32 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/11/13 11:30:51 | 8/11/13 11:32:06 | 75 | 47 | 650 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 8/11/13 12:38:51 | 8/11/13 12:42:02 | 191 | 47 | 650 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 8/11/13 17:16:38 | 8/11/13 17:17:13 | 35 | 606 | 123 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/11/13 19:37:50 | 8/11/13 19:38:23 | 33 | 606 | 123 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/11/13 19:39:25 | 8/11/13 19:39:56 | 31 | 606 | 123 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/11/13 19:42:40 | 8/11/13 19:42:56 | 16 | 183 | 113 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/11/13 19:46:11 | 8/11/13 19:49:21 | 190 | 606 | 123 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/11/13 20:34:37 | 8/11/13 20:37:26 | 169 | 606 | 123 |
| (915) 342-0018 | (480) 593-9750 | (915) 861-0528 | Routed_Call | 8/11/13 20:41:21 | 8/11/13 20:41:27 | 6 | 47 | 650 |
| (915) 342-0018 | (602) 314-9367 | (915) 861-0528 | Routed_Call | 8/11/13 20:41:54 | 8/11/13 20:42:17 | 23 | 47 | 650 |
| (915) 342-0018 | (623) 202-0244 | (915) 861-0528 | Routed_Call | 8/11/13 21:33:53 | 8/11/13 21:36:49 | 176 | 47 | 650 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/12/13 17:50:12 | 8/12/13 17:51:35 | 83 | 183 | 113 |
| (210) 365-9495 | (602) 314-9031 | (915) 861-0528 | Routed_Call | 8/12/13 18:49:18 | 8/12/13 18:50:55 | 97 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/12/13 21:01:30 | 8/12/13 21:02:06 | 36 | 606 | 123 |
| (210) 279-7476 | (623) 202-0045 | (915) 861-0528 | Routed_Call | 8/12/13 22:00:47 | 8/12/13 22:01:29 | 42 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 8/13/13 12:20:38 | 8/13/13 12:20:57 | 19 | 73 | 449 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/13 16:51:14 | 8/13/13 16:52:30 | 76 | 183 | 113 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/13 17:13:48 | 8/13/13 17:20:14 | 386 | 183 | 113 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 8/13/13 18:25:13 | 8/13/13 18:25:53 | 40 | 183 | 113 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 21:51:48 | 8/13/13 21:51:48 | 0 | 228 | 520 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 21:52:08 | 8/13/13 21:52:08 | 0 | 228 | 520 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/13/13 21:56:06 | 8/13/13 21:56:06 | 0 | 293 | 508 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 21:57:37 | 8/13/13 21:57:37 | 0 | 229 | 517 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 22:04:38 | 8/13/13 22:04:38 | 0 | 227 | 530 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/13/13 22:14:05 | 8/13/13 22:14:05 | 0 | 293 | 508 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 22:21:20 | 8/13/13 22:21:20 | 0 | 227 | 517 |
| -3333 | (915) 861-0528 | | Inbound | 8/13/13 22:26:22 | 8/13/13 22:26:22 | 0 | 227 | 518 |
| -3333 | (915) 861-0528 | | Inbound | 8/13/13 22:26:23 | 8/13/13 22:26:23 | 0 | 227 | 518 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 22:30:33 | 8/13/13 22:30:33 | 0 | 227 | 516 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/13/13 22:31:45 | 8/13/13 22:31:45 | 0 | 293 | 292 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/13/13 22:32:22 | 8/13/13 22:32:22 | 0 | 229 | 526 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/13/13 22:33:01 | 8/13/13 22:33:01 | 0 | 293 | 512 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/14/13 8:09:11 | 8/14/13 8:09:43 | 32 | 183 | 113 |
| (800) 892-2253 | (602) 314-9089 | (915) 861-0528 | Routed_Call | 8/14/13 8:09:07 | 8/14/13 9:09:07 | 41 | 47 | 650 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:17:35 | 8/14/13 12:17:35 | 0 | 227 | 528 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:18:32 | 8/14/13 12:18:32 | 0 | 293 | 294 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:32:05 | 8/14/13 12:32:05 | 0 | 293 | 291 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:34:55 | 8/14/13 12:34:55 | 0 | 227 | 526 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:35:14 | 8/14/13 12:35:14 | 0 | 227 | 518 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:36:46 | 8/14/13 12:36:46 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:37:15 | 8/14/13 12:37:15 | 0 | 227 | 528 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:37:53 | 8/14/13 12:37:53 | 0 | 229 | 521 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:38:02 | 8/14/13 12:38:02 | 0 | 293 | 506 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:39:03 | 8/14/13 12:39:03 | 0 | 226 | 518 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:39:41 | 8/14/13 12:39:41 | 0 | 226 | 514 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:39:50 | 8/14/13 12:39:50 | 0 | 293 | 511 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:39:58 | 8/14/13 12:39:58 | 0 | 293 | 506 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:50:35 | 8/14/13 12:50:35 | 0 | 227 | 516 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:50:49 | 8/14/13 12:50:49 | 0 | 229 | 533 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 12:53:39 | 8/14/13 12:53:39 | 0 | 293 | 511 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:57:30 | 8/14/13 12:57:30 | 0 | 228 | 522 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:57:59 | 8/14/13 12:57:59 | 0 | 226 | 522 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 12:58:12 | 8/14/13 12:58:12 | 0 | 226 | 522 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 8/14/13 13:09:49 | 8/14/13 13:09:49 | 0 | 229 | 531 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 13:11:12 | 8/14/13 13:11:12 | 0 | 293 | 291 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 8/14/13 13:21:04 | 8/14/13 13:21:04 | 0 | 293 | 510 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/14/13 18:03:56 | 8/14/13 18:04:17 | 21 | 183 | 113 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 8/14/13 18:04:33 | 8/14/13 18:05:33 | 60 | 183 | 113 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/14/13 18:19:32 | 8/14/13 18:23:06 | 214 | 183 | 113 |
| (210) 365-9495 | (602) 314-9419 | (915) 861-0528 | Routed_Call | 8/14/13 19:03:13 | 8/14/13 19:03:39 | 26 | 47 | 650 |
| (210) 365-9495 | (602) 314-9047 | (915) 861-0528 | Routed_Call | 8/14/13 19:18:46 | 8/14/13 19:22:28 | 222 | 47 | 650 |
| (915) 861-0528 | (210) 365-9495 | | Outbound | 8/14/13 20:11:17 | 8/14/13 20:11:17 | 0 | 229 | 523 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Inbound | 8/14/13 21:01:11 | 8/14/13 21:03:34 | 143 | 606 | 123 |
| (915) 861-0528 | (309) 766-5583 | (309) 766-5583 | Outbound | 8/15/13 10:56:14 | 8/15/13 11:01:01 | 287 | 606 | 123 |
| (309) 766-5583 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/13 11:51:32 | 8/15/13 11:52:37 | 65 | 47 | 650 |
| (309) 766-5583 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/13 11:51:32 | 8/15/13 11:52:37 | 65 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/15/13 12:53:15 | 8/15/13 12:53:15 | 0 | 294 | 293 |
| (309) 766-5583 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/15/13 12:57:45 | 8/15/13 12:57:45 | 0 | 183 | 113 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/15/13 12:58:56 | 8/15/13 12:58:58 | 2 | 606 | 123 |
| 6-1373 | (915) 861-0528 | | Inbound | 8/15/13 13:01:04 | 8/15/13 13:01:04 | 0 | 294 | 292 |
| (915) 861-0528 | 6-1373 | | Outbound | 8/15/13 13:14:39 | 8/15/13 13:14:39 | 0 | 228 | 516 |
| 6-1373 | (915) 861-0528 | | Inbound | 8/15/13 13:15:39 | 8/15/13 13:15:39 | 0 | 294 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/15/13 13:18:00 | 8/15/13 13:18:00 | 0 | 228 | 514 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/15/13 13:28:59 | 8/15/13 13:30:09 | 70 | 606 | 123 |
| (915) 861-0528 | | (309) 766-5583 | | 8/15/13 13:34:33 | 8/15/13 13:34:35 | 2 | 606 | 123 |
| (915) 504-0707 | (623) 202-0334 | (915) 861-0528 | Routed_Call | 8/15/13 13:58:15 | 8/15/13 13:58:20 | 5 | 47 | 650 |
| (915) 861-0528 | (480) 946-5400 | (480) 946-5400 | Outbound | 8/15/13 14:02:21 | 8/15/13 14:03:39 | 78 | 183 | 113 |
| (915) 861-0528 | (480) 946-5400 | (480) 946-5400 | Outbound | 8/15/13 14:03:49 | 8/15/13 14:04:42 | 53 | 183 | 113 |
| (915) 342-0018 | (623) 202-0100 | (915) 861-0528 | Routed_Call | 8/15/13 14:28:14 | 8/15/13 14:29:33 | 79 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/15/13 16:23:04 | 8/15/13 16:23:29 | 25 | 183 | 113 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/13 17:22:19 | 8/15/13 17:23:30 | 71 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/13 17:22:19 | 8/15/13 17:23:30 | 71 | 47 | 650 |
| (915) 861-0528 | (915) 584-1359 | (915) 584-1359 | Outbound | 8/15/13 17:30:47 | 8/15/13 17:30:58 | 11 | 183 | 113 |
| (915) 861-0528 | (888) 922-9009 | (888) 922-9009 | Outbound | 8/15/13 18:14:39 | 8/15/13 18:15:26 | 47 | 606 | 123 |
| (915) 861-0528 | (480) 991-0911 | | Outbound | 8/15/13 18:21:05 | 8/15/13 18:21:18 | 13 | 606 | 123 |
| -9343 | (915) 861-0528 | | Inbound | 8/15/13 18:24:08 | 8/15/13 18:24:08 | 0 | 294 | 510 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/13 19:54:55 | 8/15/13 19:58:18 | 203 | 606 | 123 |
| (480) 970-3763 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/16/13 9:50:46 | 8/16/13 9:51:43 | 57 | 47 | 650 |
| (480) 970-3763 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/16/13 9:50:46 | 8/16/13 9:51:43 | 57 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/16/13 10:52:21 | 8/16/13 10:52:21 | 0 | 294 | 513 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/16/13 20:38:49 | 8/16/13 20:41:38 | 169 | 606 | 123 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/18/13 15:15:36 | 8/18/13 15:15:38 | 2 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/18/13 15:21:20 | 8/18/13 15:26:58 | 338 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/19/13 16:47:50 | 8/19/13 16:48:38 | 48 | 47 | 650 |
| (877) 734-2265 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/13 17:57:35 | 8/19/13 18:00:00 | 145 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/13 18:32:45 | 8/19/13 18:47:17 | 872 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/13 18:47:26 | 8/19/13 19:10:28 | 1382 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 8/19/13 18:52:19 | 8/19/13 18:52:19 | 0 | 194 | 291 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/19/13 19:10:46 | 8/19/13 19:10:52 | 6 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/19/13 19:10:56 | 8/19/13 19:12:23 | 87 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/19/13 19:12:29 | 8/19/13 19:13:57 | 88 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/13 19:12:50 | 8/19/13 19:15:37 | 167 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/13 19:15:43 | 8/19/13 19:57:49 | 2526 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/19/13 19:57:55 | 8/19/13 19:58:57 | 62 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/13 19:57:59 | 8/19/13 20:07:29 | 570 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 8/19/13 20:42:07 | 8/19/13 20:42:07 | 0 | 193 | 291 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 8/19/13 20:42:08 | 8/19/13 20:42:08 | 0 | 191 | 291 |
| (915) 861-0528 | (210) 279-7476 | | Outbound | 8/19/13 21:11:18 | 8/19/13 21:11:18 | 0 | 228 | 526 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 8/20/13 9:52:45 | 8/20/13 9:53:18 | 33 | 47 | 650 |
| (915) 861-0528 | (855) 306-4168 | (1855) 306-4168 | Outbound | 8/20/13 15:51:20 | 8/20/13 15:51:30 | 10 | 47 | 650 |
| (915) 861-0528 | (877) 301-4276 | (877) 301-4276 | Outbound | 8/20/13 15:51:49 | 8/20/13 15:52:10 | 21 | 47 | 650 |
| (915) 861-0528 | (877) 301-4276 | (877) 301-4276 | Outbound | 8/20/13 15:52:21 | 8/20/13 15:52:31 | 10 | 47 | 650 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/20/13 15:57:21 | 8/20/13 16:02:01 | 280 | 47 | 650 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/20/13 16:32:49 | 8/20/13 16:35:22 | 153 | 47 | 650 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/20/13 16:39:38 | 8/20/13 16:44:10 | 272 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 8/20/13 18:00:54 | 8/20/13 18:01:50 | 56 | 47 | 650 |
| (915) 861-0528 | (915) 834-9330 | 834-9330 | Outbound | 8/20/13 18:33:57 | 8/20/13 18:35:01 | 64 | 47 | 650 |
| (877) 734-2265 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/20/13 18:40:09 | 8/20/13 18:48:48 | 519 | 47 | 650 |
| (915) 834-9330 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/20/13 19:03:10 | 8/20/13 19:06:57 | 227 | 47 | 650 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/20/13 20:02:39 | 8/20/13 20:10:27 | 468 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | Routed_Call | 8/21/13 7:53:45 | 8/21/13 7:54:19 | 34 | 47 | 650 |
| (915) 577-9008 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/21/13 8:38:09 | 8/21/13 8:39:33 | 84 | 47 | 650 |
| (915) 861-0528 | (915) 534-7755 | 534-7755 | Outbound | 8/21/13 9:09:43 | 8/21/13 9:10:41 | 58 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/21/13 17:58:16 | 8/21/13 18:25:17 | 1621 | 47 | 650 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/21/13 20:16:10 | 8/21/13 20:21:54 | 344 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/22/13 15:34:07 | 8/22/13 15:34:39 | 32 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/22/13 15:54:13 | 8/22/13 15:55:31 | 78 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/22/13 19:40:45 | 8/22/13 19:41:32 | 47 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/22/13 19:41:52 | 8/22/13 19:42:54 | 62 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/22/13 20:23:45 | 8/22/13 20:24:38 | 53 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/22/13 20:25:01 | 8/22/13 20:50:05 | 1504 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/22/13 20:42:10 | 8/22/13 20:42:10 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 319-3120 | (1915) 319-3120 | Outbound | 8/22/13 20:50:14 | 8/22/13 20:51:16 | 62 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/22/13 20:50:18 | 8/22/13 21:40:01 | 2983 | 47 | 650 |
| (915) 313-7197 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/23/13 15:26:41 | 8/23/13 15:27:15 | 34 | 47 | 650 |
| (915) 313-7199 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/23/13 15:27:20 | 8/23/13 15:28:07 | 47 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/24/13 18:28:16 | 8/24/13 18:29:13 | 57 | 47 | 650 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/24/13 18:45:18 | 8/24/13 18:46:36 | 78 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 8/24/13 19:01:29 | 8/24/13 19:01:59 | 30 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/24/13 19:03:39 | 8/24/13 19:03:39 | 0 | 227 | 529 |
| -9343 | (915) 861-0528 | | Inbound | 8/24/13 19:29:46 | 8/24/13 19:29:46 | 0 | 294 | 510 |
| (915) 313-7196 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/26/13 13:14:36 | 8/26/13 13:15:31 | 55 | 47 | 650 |
| (915) 861-0528 | (915) 313-7196 | (915) 313-7196 | Outbound | 8/26/13 13:15:24 | 8/26/13 13:17:04 | 100 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/26/13 13:49:31 | 8/26/13 13:50:09 | 38 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/26/13 14:16:09 | 8/26/13 14:16:09 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/26/13 14:33:13 | 8/26/13 14:37:33 | 260 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 8/26/13 14:57:36 | 8/26/13 14:57:36 | 0 | 293 | 508 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/26/13 18:47:24 | 8/26/13 18:48:12 | 48 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/26/13 19:48:49 | 8/26/13 19:48:49 | 0 | 294 | 513 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/27/13 8:45:02 | 8/27/13 8:49:50 | 288 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/27/13 8:49:57 | 8/27/13 8:55:44 | 347 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 8/27/13 9:57:26 | 8/27/13 9:57:26 | 0 | 226 | 295 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 8/27/13 9:57:49 | 8/27/13 9:57:49 | 0 | 228 | 298 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/27/13 13:36:09 | 8/27/13 13:36:51 | 42 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/27/13 13:37:04 | 8/27/13 13:37:40 | 36 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/27/13 16:02:44 | 8/27/13 16:03:18 | 34 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/27/13 17:26:05 | 8/27/13 17:26:40 | 35 | 47 | 650 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/27/13 17:26:13 | 8/27/13 17:26:36 | 23 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/27/13 18:27:14 | 8/27/13 18:27:14 | 0 | 294 | 293 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/27/13 18:48:35 | 8/27/13 18:49:20 | 45 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (1210) 279-7476 | Outbound | 8/27/13 18:50:16 | 8/27/13 18:50:51 | 35 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 8/27/13 21:28:38 | 8/27/13 21:29:02 | 24 | 47 | 650 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/28/13 6:55:08 | 8/28/13 6:56:02 | 54 | 47 | 650 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/28/13 7:05:52 | 8/28/13 7:06:25 | 33 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (1915) 504-0707 | Outbound | 8/28/13 7:06:37 | 8/28/13 7:07:35 | 58 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/28/13 7:56:40 | 8/28/13 7:56:40 | 0 | 294 | 294 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/28/13 14:07:19 | 8/28/13 14:11:55 | 276 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/28/13 18:31:23 | 8/28/13 18:32:14 | 51 | 47 | 650 |
| (915) 861-0528 | (915) 760-6000 | (1915) 760-6000 | Outbound | 8/29/13 11:15:53 | 8/29/13 11:16:48 | 55 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/29/13 14:54:54 | 8/29/13 14:55:31 | 37 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/29/13 15:24:52 | 8/29/13 15:25:23 | 31 | 47 | 650 |
| (877) 734-2265 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/29/13 16:32:59 | 8/29/13 16:33:36 | 37 | 47 | 650 |
| (877) 734-2265 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/29/13 16:33:49 | 8/29/13 16:34:58 | 69 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 8/29/13 17:34:14 | 8/29/13 17:34:14 | 0 | 294 | 291 |
| -9343 | (915) 861-0528 | | Inbound | 8/29/13 17:35:36 | 8/29/13 17:35:36 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/30/13 11:11:35 | 8/30/13 11:12:44 | 69 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/30/13 11:36:16 | 8/30/13 11:36:16 | 0 | 227 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/30/13 11:37:32 | 8/30/13 11:37:32 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 832-0700 | (915) 832-0700 | Outbound | 8/30/13 15:06:05 | 8/30/13 15:09:19 | 194 | 47 | 650 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/30/13 17:02:07 | 8/30/13 17:02:41 | 34 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 8/30/13 18:41:04 | 8/30/13 18:41:04 | 0 | 228 | 523 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 8/30/13 19:25:41 | 8/30/13 19:28:31 | 170 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/30/13 19:37:40 | 8/30/13 19:38:06 | 26 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/30/13 19:38:39 | 8/30/13 19:38:56 | 17 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/30/13 19:52:19 | 8/30/13 19:52:47 | 28 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/30/13 19:53:17 | 8/30/13 19:53:51 | 34 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/31/13 11:06:44 | 8/31/13 11:06:44 | 0 | 227 | 515 |
| (915) 319-3120 | (52656) 261-0268 | (915) 861-0528 | Routed_Call | 8/31/13 12:57:25 | 8/31/13 12:58:02 | 37 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 8/31/13 19:17:42 | 8/31/13 19:17:42 | 0 | 193 | 509 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 8/31/13 19:21:58 | 8/31/13 19:21:58 | 0 | 191 | 293 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/31/13 20:20:15 | 8/31/13 21:15:09 | 3294 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/1/13 12:42:37 | 9/1/13 12:42:37 | 0 | 293 | 509 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/1/13 12:57:09 | 9/1/13 12:58:00 | 51 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/1/13 13:58:38 | 9/1/13 13:58:38 | 0 | 294 | 506 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/1/13 16:18:07 | 9/1/13 16:18:07 | 0 | 227 | 296 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/1/13 16:25:26 | 9/1/13 16:25:26 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/1/13 16:26:31 | 9/1/13 16:26:31 | 0 | 229 | 296 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/1/13 16:28:21 | 9/1/13 16:28:21 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/1/13 17:56:29 | 9/1/13 17:56:29 | 0 | 293 | 513 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/2/13 12:07:17 | 9/2/13 12:07:52 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/13 12:41:50 | 9/2/13 12:46:36 | 286 | 47 | 650 |
| (915) 532-3937 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/3/13 8:26:33 | 9/3/13 8:27:10 | 37 | 47 | 650 |
| (915) 861-0528 | (855) 306-4168 | (1855) 306-4168 | Outbound | 9/3/13 11:25:14 | 9/3/13 11:25:26 | 12 | 47 | 650 |
| (915) 861-0528 | (855) 306-4168 | (1855) 306-4168 | Outbound | 9/3/13 11:25:30 | 9/3/13 11:26:28 | 58 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/3/13 11:56:16 | 9/3/13 11:57:16 | 60 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/3/13 12:56:17 | 9/3/13 12:56:17 | 0 | 226 | 522 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 9/3/13 13:01:29 | 9/3/13 13:01:29 | 0 | 229 | 527 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 9/3/13 13:01:30 | 9/3/13 13:01:30 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/3/13 13:04:09 | 9/3/13 13:04:09 | 0 | 228 | 520 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/3/13 13:05:20 | 9/3/13 13:05:20 | 0 | 226 | 524 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/13 15:07:15 | 9/3/13 15:07:59 | 44 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/3/13 16:08:36 | 9/3/13 16:08:36 | 0 | 294 | 292 |
| (205) 432-9435 | (915) 861-0528 | | Inbound | 9/3/13 16:45:57 | 9/3/13 16:45:57 | 0 | 293 | 291 |
| (915) 532-3984 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/13 17:31:22 | 9/3/13 17:31:35 | 13 | 47 | 650 |
| (915) 532-3984 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/13 17:31:45 | 9/3/13 17:31:55 | 10 | 47 | 650 |
| (915) 532-3984 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/13 17:32:09 | 9/3/13 17:32:17 | 8 | 47 | 650 |
| (915) 532-3937 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/13 17:37:03 | 9/3/13 17:37:51 | 48 | 47 | 650 |
| (915) 541-1166 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/13 18:06:59 | 9/3/13 18:07:12 | 13 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/3/13 18:32:13 | 9/3/13 18:32:13 | 0 | 294 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 9/3/13 18:38:29 | 9/3/13 18:38:29 | 0 | 294 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 9/3/13 19:07:50 | 9/3/13 19:07:50 | 0 | 294 | 506 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 9/4/13 6:57:55 | 9/4/13 6:58:47 | 52 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/4/13 6:58:59 | 9/4/13 6:59:50 | 51 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (1915) 504-0707 | Outbound | 9/4/13 6:59:55 | 9/4/13 7:00:47 | 52 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (1915) 504-0707 | Outbound | 9/4/13 7:06:52 | 9/4/13 7:07:41 | 49 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/4/13 7:53:26 | 9/4/13 7:53:26 | 0 | 227 | 298 |
| (915) 861-0528 | (915) 504-0707 | (1915) 504-0707 | Outbound | 9/4/13 8:54:30 | 9/4/13 8:54:55 | 25 | 47 | 650 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/4/13 8:55:16 | 9/4/13 8:56:03 | 47 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (1915) 504-0707 | Outbound | 9/4/13 8:58:08 | 9/4/13 9:02:55 | 287 | 47 | 650 |
| (915) 861-7825 | (915) 861-0528 | (915) 861-0528 | Undetermined | 9/4/13 9:55:07 | 9/4/13 9:55:31 | 24 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/4/13 9:56:41 | 9/4/13 9:56:41 | 0 | 294 | 508 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/4/13 10:43:32 | 9/4/13 11:13:23 | 1791 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/4/13 10:45:43 | 9/4/13 10:45:43 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/4/13 10:45:46 | 9/4/13 10:45:46 | 0 | 293 | 510 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 541-1167 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/4/13 10:49:57 | 9/4/13 10:50:48 | 51 | 47 | 650 |
| (915) 861-0528 | (915) 541-1167 | (915) 541-1167 | Outbound | 9/4/13 11:14:20 | 9/4/13 11:14:22 | 2 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/4/13 11:51:26 | 9/4/13 11:51:26 | 0 | 294 | 513 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/4/13 13:13:16 | 9/4/13 13:13:55 | 39 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/4/13 14:14:33 | 9/4/13 14:14:33 | 0 | 294 | 293 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/4/13 15:43:38 | 9/4/13 15:45:12 | 94 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/4/13 16:36:48 | 9/4/13 16:37:21 | 33 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/4/13 16:40:46 | 9/4/13 16:41:38 | 52 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/4/13 16:43:12 | 9/4/13 16:56:12 | 780 | 47 | 650 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 9/5/13 14:02:45 | 9/5/13 14:04:08 | 83 | 47 | 650 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 9/5/13 14:04:15 | 9/5/13 14:06:22 | 127 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/5/13 14:35:22 | 9/5/13 14:35:53 | 31 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/5/13 14:52:16 | 9/5/13 14:52:48 | 32 | 47 | 650 |
| (915) 861-0528 | | (915) 532-3937 | Outbound | 9/5/13 15:00:01 | 9/5/13 15:00:02 | 1 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/5/13 15:00:06 | 9/5/13 15:00:51 | 45 | 47 | 650 |
| (915) 861-0528 | (915) 239-8168 | | Outbound | 9/6/13 16:03:42 | 9/6/13 16:03:43 | 1 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 9/6/13 16:04:00 | 9/6/13 16:04:29 | 29 | 47 | 650 |
| (915) 584-7702 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/6/13 17:31:52 | 9/6/13 17:32:43 | 51 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/6/13 18:33:21 | 9/6/13 18:33:21 | 0 | 294 | 513 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/6/13 19:57:11 | 9/6/13 19:57:27 | 16 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/6/13 19:57:31 | 9/6/13 19:57:43 | 12 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/6/13 20:34:35 | 9/6/13 20:35:16 | 41 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/6/13 20:52:29 | 9/6/13 20:53:00 | 31 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/7/13 8:10:47 | 9/7/13 8:11:23 | 36 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/7/13 8:11:27 | 9/7/13 8:11:47 | 20 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/7/13 12:38:43 | 9/7/13 12:38:51 | 8 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/7/13 12:38:55 | 9/7/13 12:39:09 | 14 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/7/13 12:39:15 | 9/7/13 12:39:28 | 13 | 47 | 650 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 9/8/13 13:05:27 | 9/8/13 13:07:36 | 129 | 47 | 650 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 9/9/13 11:55:18 | 9/9/13 11:56:16 | 58 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/9/13 16:19:27 | 9/9/13 16:19:59 | 32 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/9/13 16:26:37 | 9/9/13 16:27:10 | 33 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/13 7:48:18 | 9/10/13 7:48:52 | 34 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/13 7:50:12 | 9/10/13 7:50:44 | 32 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/13 7:54:48 | 9/10/13 7:55:20 | 32 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/10/13 9:28:45 | 9/10/13 9:29:27 | 42 | 47 | 650 |
| (915) 534-7755 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/10/13 10:37:20 | 9/10/13 10:38:16 | 56 | 47 | 650 |
| (915) 861-5030 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/13 12:16:15 | 9/10/13 12:16:44 | 29 | 47 | 650 |
| (915) 861-5030 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/13 12:18:57 | 9/10/13 12:19:35 | 38 | 47 | 650 |
| (915) 861-0528 | (915) 534-7755 | (915) 534-7755 | Outbound | 9/10/13 14:11:23 | 9/10/13 14:11:24 | 1 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/10/13 14:11:30 | 9/10/13 14:12:40 | 70 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/10/13 14:20:39 | 9/10/13 14:21:37 | 58 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/10/13 14:43:17 | 9/10/13 14:43:38 | 21 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/10/13 14:44:41 | 9/10/13 14:57:58 | 797 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/10/13 14:56:47 | 9/10/13 14:57:59 | 72 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/10/13 14:57:58 | 9/10/13 14:59:42 | 104 | 47 | 650 |
| (915) 577-9003 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/10/13 16:42:09 | 9/10/13 16:42:44 | 35 | 47 | 650 |
| (915) 255-0030 | (915) 861-0528 | | Inbound | 9/10/13 23:31:14 | 9/10/13 23:31:14 | 0 | 293 | 512 |
| (915) 255-0030 | (915) 861-0528 | | Inbound | 9/10/13 23:31:15 | 9/10/13 23:31:15 | 0 | 293 | 512 |
| (915) 255-0030 | (915) 861-0528 | | Inbound | 9/10/13 23:31:16 | 9/10/13 23:31:16 | 0 | 293 | 507 |
| (512) 553-6139 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 6:34:04 | 9/11/13 6:34:39 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 9/11/13 7:03:14 | 9/11/13 7:03:55 | 41 | 47 | 650 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/11/13 7:46:11 | 9/11/13 7:46:11 | 0 | 226 | 531 |
| (512) 553-6139 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 7:47:34 | 9/11/13 7:49:10 | 96 | 47 | 650 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/11/13 8:02:44 | 9/11/13 8:02:44 | 0 | 227 | 521 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/11/13 8:02:57 | 9/11/13 8:02:57 | 0 | 227 | 521 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/11/13 8:03:13 | 9/11/13 8:03:13 | 0 | 227 | 523 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/11/13 8:03:44 | 9/11/13 8:03:44 | 0 | 227 | 521 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/11/13 8:05:17 | 9/11/13 8:05:17 | 0 | 226 | 514 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/11/13 8:08:23 | 9/11/13 8:08:23 | 0 | 293 | 507 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/11/13 8:11:21 | 9/11/13 8:11:21 | 0 | 226 | 516 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 8:40:29 | 9/11/13 8:41:24 | 55 | 47 | 650 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 9:24:31 | 9/11/13 9:25:02 | 31 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/11/13 9:42:02 | 9/11/13 9:42:02 | 0 | 294 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/11/13 10:22:19 | 9/11/13 10:22:19 | 0 | 229 | 519 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/11/13 10:26:06 | 9/11/13 10:26:06 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/11/13 10:30:13 | 9/11/13 10:30:13 | 0 | 228 | 296 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/11/13 11:23:17 | 9/11/13 11:23:17 | 0 | 228 | 295 |
| (877) 734-2265 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 14:24:42 | 9/11/13 14:25:43 | 61 | 47 | 650 |
| (915) 861-0528 | (915) 534-7755 | (1915) 534-7755 | Outbound | 9/11/13 15:10:05 | 9/11/13 15:11:01 | 56 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/11/13 15:26:21 | 9/11/13 15:26:21 | 0 | 294 | 291 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 15:36:14 | 9/11/13 15:36:36 | 22 | 47 | 650 |

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 15:36:38 | 9/11/13 15:36:59 | 21 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 15:37:03 | 9/11/13 15:37:28 | 25 | 47 | 650 |
| (915) 861-0528 | (915) 850-5080 | 850-5080 | Outbound | 9/11/13 15:53:26 | 9/11/13 15:53:51 | 25 | 47 | 650 |
| (915) 861-0528 | (915) 276-3282 | 276-3282 | Outbound | 9/11/13 15:54:11 | 9/11/13 15:54:54 | 43 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/13 16:31:05 | 9/11/13 16:31:23 | 18 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 16:34:05 | 9/11/13 16:44:41 | 636 | 47 | 650 |
| (915) 861-0528 | (800) 441-9188 | (1800) 441-9188 | Outbound | 9/11/13 16:58:54 | 9/11/13 17:00:38 | 104 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/11/13 17:32:05 | 9/11/13 17:32:05 | 0 | 227 | 516 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/13 17:36:37 | 9/11/13 17:36:41 | 4 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/13 17:36:51 | 9/11/13 17:37:15 | 24 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/11/13 17:50:12 | 9/11/13 17:50:12 | 0 | 226 | 523 |
| (915) 861-0528 | (915) 319-3120 | | Inbound | 9/11/13 17:54:35 | 9/11/13 17:54:35 | 0 | 227 | 527 |
| (915) 850-5080 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 18:34:04 | 9/11/13 18:34:58 | 54 | 47 | 650 |
| (915) 861-0528 | (915) 850-5080 | (915) 850-5080 | Outbound | 9/11/13 18:36:36 | 9/11/13 18:38:02 | 86 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 19:10:31 | 9/11/13 19:10:58 | 27 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/13 19:11:06 | 9/11/13 19:11:46 | 40 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/13 19:14:52 | 9/11/13 19:15:17 | 25 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 19:15:30 | 9/11/13 19:28:07 | 757 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 19:27:43 | 9/11/13 19:28:21 | 38 | 47 | 650 |
| (915) 861-0528 | (915) 861-0528 | | Inbound | 9/11/13 19:29:29 | 9/11/13 19:36:46 | 437 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/11/13 19:35:32 | 9/11/13 19:35:32 | 0 | 294 | 291 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/11/13 19:37:20 | 9/11/13 19:37:55 | 35 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 19:38:23 | 9/11/13 19:38:44 | 21 | 47 | 650 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 19:38:44 | 9/11/13 19:39:17 | 33 | 47 | 650 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 19:39:18 | 9/11/13 19:39:53 | 35 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/11/13 19:39:54 | 9/11/13 19:40:16 | 22 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/13 20:13:07 | 9/11/13 20:14:02 | 55 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/11/13 20:28:58 | 9/11/13 20:28:58 | 0 | 294 | 291 |
| -9343 | (915) 861-0528 | | Inbound | 9/11/13 21:14:37 | 9/11/13 21:14:37 | 0 | 294 | 506 |
| (915) 861-0528 | (915) 342-0018 | | Outbound | 9/12/13 9:57:44 | 9/12/13 9:57:44 | 0 | 229 | 518 |
| (915) 861-0528 | (915) 449-9053 | 449-9053 | Outbound | 9/12/13 10:18:32 | 9/12/13 10:19:06 | 34 | 47 | 650 |
| (915) 861-0528 | (915) 449-9053 | 449-9053 | Outbound | 9/12/13 10:19:15 | 9/12/13 10:19:49 | 34 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/12/13 10:23:59 | 9/12/13 10:25:07 | 68 | 47 | 650 |
| (656) 612-3534 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/12/13 10:51:36 | 9/12/13 10:52:54 | 78 | 47 | 650 |
| (915) 861-0528 | (915) 449-9053 | 449-9053 | Outbound | 9/12/13 10:53:17 | 9/12/13 10:54:15 | 58 | 47 | 650 |
| (915) 850-5080 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/13/13 11:34:28 | 9/13/13 11:36:51 | 143 | 47 | 650 |
| (915) 838-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/13/13 15:36:42 | 9/13/13 15:37:39 | 57 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/13/13 16:38:16 | 9/13/13 16:38:16 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/13/13 17:25:53 | 9/13/13 17:27:16 | 83 | 47 | 650 |
| (915) 861-0528 | (915) 838-3888 | (1915) 838-3888 | Outbound | 9/13/13 17:27:24 | 9/13/13 17:27:26 | 2 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/14/13 16:28:00 | 9/14/13 16:28:00 | 0 | 228 | 531 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/14/13 17:50:29 | 9/14/13 17:51:20 | 51 | 47 | 650 |
| (915) 832-0120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/16/13 11:01:09 | 9/16/13 11:05:01 | 232 | 47 | 650 |
| (915) 861-0528 | (915) 838-3888 | (1915) 838-3888 | Outbound | 9/16/13 12:42:42 | 9/16/13 12:43:15 | 33 | 47 | 650 |
| (915) 861-0528 | (915) 838-3888 | (1915) 838-3888 | Outbound | 9/16/13 13:09:52 | 9/16/13 13:09:59 | 7 | 47 | 650 |
| (915) 861-0528 | (915) 838-3888 | (1915) 838-3888 | Outbound | 9/16/13 13:10:14 | 9/16/13 13:10:48 | 34 | 47 | 650 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 9/16/13 13:32:49 | 9/16/13 13:38:49 | 360 | 47 | 650 |
| (915) 861-0528 | (888) 466-7827 | (1888) 466-7827 | Outbound | 9/16/13 13:39:35 | 9/16/13 13:48:14 | 519 | 47 | 650 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 9/16/13 13:49:15 | 9/16/13 13:50:55 | 100 | 47 | 650 |
| (915) 861-0528 | (512) 553-6139 | (512) 553-6139 | Outbound | 9/16/13 14:57:45 | 9/16/13 14:58:05 | 20 | 47 | 650 |
| (915) 532-3947 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/16/13 15:21:48 | 9/16/13 15:23:45 | 117 | 47 | 650 |
| (915) 861-0528 | (877) 299-2377 | (1877) 299-2377 | Outbound | 9/16/13 15:26:49 | 9/16/13 15:27:03 | 14 | 47 | 650 |
| (915) 861-0528 | (877) 299-2377 | (1877) 299-2377 | Outbound | 9/16/13 15:29:00 | 9/16/13 15:37:41 | 521 | 47 | 650 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 9/16/13 15:40:52 | 9/16/13 15:46:29 | 337 | 47 | 650 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/16/13 15:43:54 | 9/16/13 15:43:54 | 0 | 226 | 522 |
| (866) 790-5700 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/16/13 16:06:37 | 9/16/13 16:08:42 | 125 | 47 | 650 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/16/13 16:44:42 | 9/16/13 16:44:42 | 0 | 227 | 530 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 9/16/13 16:44:56 | 9/16/13 16:44:56 | 0 | 227 | 530 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/16/13 16:48:58 | 9/16/13 16:48:58 | 0 | 228 | 295 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 9/16/13 16:49:25 | 9/16/13 16:49:25 | 0 | 227 | 532 |
| -9471 | (915) 861-0528 | | Inbound | 9/16/13 17:30:39 | 9/16/13 17:30:39 | 0 | 294 | 510 |
| (915) 861-0528 | (915) 577-9903 | 577-9903 | Outbound | 9/17/13 10:51:17 | 9/17/13 10:51:20 | 3 | 47 | 650 |
| (915) 861-0528 | (915) 577-9903 | 577-9903 | Outbound | 9/17/13 10:51:43 | 9/17/13 10:53:01 | 78 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/17/13 13:58:08 | 9/17/13 13:58:40 | 32 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/17/13 14:06:07 | 9/17/13 14:06:38 | 31 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/17/13 14:11:45 | 9/17/13 14:12:31 | 46 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/17/13 14:12:51 | 9/17/13 14:13:37 | 46 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/18/13 15:49:38 | 9/18/13 16:24:48 | 2110 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/18/13 20:44:59 | 9/18/13 20:45:58 | 59 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/18/13 21:46:32 | 9/18/13 21:46:32 | 0 | 294 | 292 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/19/13 12:54:42 | 9/19/13 12:54:42 | 0 | 226 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/19/13 12:54:43 | 9/19/13 12:54:43 | 0 | 229 | 531 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/19/13 13:54:19 | 9/19/13 13:54:52 | 33 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/19/13 14:02:58 | 9/19/13 14:03:28 | 30 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/19/13 14:07:15 | 9/19/13 14:07:52 | 37 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/19/13 14:16:30 | 9/19/13 14:17:05 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/19/13 14:20:31 | 9/19/13 14:21:03 | 32 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/19/13 14:56:56 | 9/19/13 14:57:27 | 31 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 9/19/13 18:00:41 | 9/19/13 18:01:01 | 20 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/20/13 16:42:29 | 9/20/13 16:42:29 | 0 | 228 | 514 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/20/13 16:53:46 | 9/20/13 16:54:57 | 71 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 17:19:13 | 9/20/13 17:19:13 | 0 | 293 | 294 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 17:19:37 | 9/20/13 17:19:37 | 0 | 293 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 17:19:51 | 9/20/13 17:19:51 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 17:19:53 | 9/20/13 17:19:53 | 0 | 293 | 510 |
| -9343 | (915) 861-0528 | | Inbound | 9/20/13 17:55:35 | 9/20/13 17:55:35 | 0 | 294 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/20/13 18:22:48 | 9/20/13 18:22:48 | 0 | 229 | 523 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/20/13 18:23:16 | 9/20/13 18:23:16 | 0 | 228 | 533 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 18:29:37 | 9/20/13 18:29:37 | 0 | 293 | 291 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 18:29:53 | 9/20/13 18:29:53 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/20/13 18:40:42 | 9/20/13 18:40:42 | 0 | 227 | 526 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 18:49:40 | 9/20/13 18:49:40 | 0 | 293 | 507 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 18:49:45 | 9/20/13 18:49:45 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/20/13 19:22:15 | 9/20/13 19:22:15 | 0 | 227 | 525 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 20:04:49 | 9/20/13 20:04:49 | 0 | 293 | 294 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 20:05:05 | 9/20/13 20:05:05 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/20/13 20:05:31 | 9/20/13 20:05:31 | 0 | 293 | 506 |
| (915) 861-0528 | -9343 | | Outbound | 9/21/13 12:45:48 | 9/21/13 12:45:48 | 0 | 226 | 528 |
| -9343 | (915) 861-0528 | | Inbound | 9/21/13 12:45:49 | 9/21/13 12:45:49 | 0 | 294 | 512 |
| (915) 861-0528 | -9759 | | Outbound | 9/21/13 12:54:23 | 9/21/13 12:54:23 | 0 | 226 | 526 |
| -9759 | (915) 861-0528 | | Inbound | 9/21/13 12:54:28 | 9/21/13 12:54:28 | 0 | 294 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/21/13 13:00:34 | 9/21/13 13:00:34 | 0 | 293 | 291 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/21/13 13:00:45 | 9/21/13 13:00:45 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/21/13 13:06:06 | 9/21/13 13:06:06 | 0 | 226 | 528 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/21/13 13:44:33 | 9/21/13 13:45:06 | 33 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/21/13 13:46:43 | 9/21/13 13:47:26 | 43 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 10:41:31 | 9/22/13 10:41:31 | 0 | 293 | 507 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 10:41:34 | 9/22/13 10:41:34 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/22/13 12:46:49 | 9/22/13 12:46:49 | 0 | 229 | 515 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 9/22/13 13:01:03 | 9/22/13 13:01:03 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/22/13 15:31:30 | 9/22/13 15:31:30 | 0 | 228 | 516 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 15:32:42 | 9/22/13 15:32:42 | 0 | 293 | 509 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 15:35:44 | 9/22/13 15:35:44 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 15:37:22 | 9/22/13 15:37:22 | 0 | 293 | 509 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 15:37:51 | 9/22/13 15:37:51 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/22/13 15:38:03 | 9/22/13 15:38:03 | 0 | 227 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 15:38:09 | 9/22/13 15:38:09 | 0 | 293 | 509 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/22/13 15:38:35 | 9/22/13 15:38:35 | 0 | 293 | 509 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/22/13 21:04:31 | 9/22/13 21:04:46 | 15 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 9/23/13 14:51:36 | 9/23/13 14:52:10 | 34 | 47 | 650 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/23/13 17:14:13 | 9/23/13 17:14:49 | 36 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 9/23/13 17:33:27 | 9/23/13 18:42:36 | 4149 | 47 | 650 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 9/23/13 18:42:43 | 9/23/13 19:11:26 | 1723 | 47 | 650 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/23/13 19:12:09 | 9/23/13 19:59:38 | 2849 | 47 | 650 |
| (915) 861-0528 | (309) 994-2079 | (1309) 994-2079 | Outbound | 9/24/13 7:42:13 | 9/24/13 7:43:18 | 65 | 47 | 650 |
| (915) 861-0528 | (309) 735-2018 | (1309) 735-2018 | Outbound | 9/24/13 7:43:30 | 9/24/13 7:45:46 | 136 | 47 | 650 |
| (309) 735-2018 | (915) 861-0528 | | Inbound | 9/24/13 8:08:20 | 9/24/13 8:09:37 | 77 | 47 | 650 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 9/24/13 8:50:35 | 9/24/13 8:50:35 | 0 | 229 | 516 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/24/13 14:20:42 | 9/24/13 14:21:19 | 37 | 47 | 650 |
| (915) 861-0528 | (915) 581-8939 | 581-8939 | Outbound | 9/24/13 14:35:21 | 9/24/13 14:37:31 | 130 | 47 | 650 |
| (915) 532-3937 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/25/13 11:22:43 | 9/25/13 11:23:18 | 35 | 47 | 650 |
| (915) 532-3937 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/25/13 11:42:34 | 9/25/13 11:43:31 | 57 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/25/13 12:44:09 | 9/25/13 12:44:09 | 0 | 294 | 510 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 9/25/13 16:26:19 | 9/25/13 16:29:56 | 217 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/25/13 17:19:19 | 9/25/13 17:19:19 | 0 | 229 | 524 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/25/13 17:21:48 | 9/25/13 17:21:48 | 0 | 227 | 514 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 9/25/13 19:28:59 | 9/25/13 19:29:18 | 19 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/25/13 19:29:52 | 9/25/13 20:04:17 | 2065 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/25/13 20:04:29 | 9/25/13 20:05:13 | 44 | 47 | 650 |
| (915) 577-9003 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/26/13 12:59:33 | 9/26/13 13:00:25 | 52 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/26/13 14:01:03 | 9/26/13 14:01:03 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/26/13 14:19:26 | 9/26/13 14:20:22 | 56 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/26/13 15:03:45 | 9/26/13 15:04:20 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 772-1488 | (1915) 772-1488 | Outbound | 9/26/13 15:55:56 | 9/26/13 15:59:40 | 224 | 47 | 650 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/26/13 16:11:29 | 9/26/13 16:13:10 | 101 | 47 | 650 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/26/13 18:30:31 | 9/26/13 18:31:17 | 46 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/26/13 19:31:16 | 9/26/13 19:31:16 | 0 | 227 | 533 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/26/13 19:35:19 | 9/26/13 19:35:54 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/26/13 19:35:59 | 9/26/13 19:36:34 | 35 | 47 | 650 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 8:15:12 | 9/27/13 8:16:14 | 62 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 8:55:43 | 9/27/13 8:55:43 | 0 | 293 | 294 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 8:56:09 | 9/27/13 8:56:09 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 8:56:59 | 9/27/13 8:56:59 | 0 | 293 | 292 |
| -9343 | (915) 861-0528 | | Inbound | 9/27/13 9:16:52 | 9/27/13 9:16:52 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 9/27/13 10:21:59 | 9/27/13 10:22:05 | 6 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 9/27/13 10:22:11 | 9/27/13 10:22:16 | 5 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 9/27/13 10:24:35 | 9/27/13 10:24:42 | 7 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/27/13 10:26:29 | 9/27/13 10:35:38 | 549 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/27/13 10:35:41 | 9/27/13 10:36:21 | 40 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:27:00 | 9/27/13 11:27:00 | 0 | 228 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:41:29 | 9/27/13 11:41:29 | 0 | 293 | 291 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:42:43 | 9/27/13 11:42:43 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:43:16 | 9/27/13 11:43:16 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:43:18 | 9/27/13 11:43:18 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:43:45 | 9/27/13 11:43:45 | 0 | 227 | 524 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:43:58 | 9/27/13 11:43:58 | 0 | 227 | 521 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:44:01 | 9/27/13 11:44:01 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:44:23 | 9/27/13 11:44:23 | 0 | 226 | 516 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:44:24 | 9/27/13 11:44:24 | 0 | 293 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:44:42 | 9/27/13 11:44:42 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:45:04 | 9/27/13 11:45:04 | 0 | 226 | 516 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:45:48 | 9/27/13 11:45:48 | 0 | 228 | 528 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:46:00 | 9/27/13 11:46:00 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:46:42 | 9/27/13 11:46:42 | 0 | 227 | 525 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:46:47 | 9/27/13 11:46:47 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:47:25 | 9/27/13 11:47:25 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 11:47:28 | 9/27/13 11:47:28 | 0 | 227 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:48:33 | 9/27/13 11:48:33 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:48:49 | 9/27/13 11:48:49 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:49:23 | 9/27/13 11:49:23 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 11:49:35 | 9/27/13 11:49:35 | 0 | 293 | 511 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 9/27/13 15:07:43 | 9/27/13 15:09:27 | 104 | 47 | 650 |
| (656) 612-3534 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 17:42:52 | 9/27/13 17:43:28 | 36 | 47 | 650 |
| (52656) 612-3534 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 17:43:45 | 9/27/13 17:44:20 | 35 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 17:50:55 | 9/27/13 17:51:29 | 34 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/27/13 17:53:49 | 9/27/13 17:55:39 | 110 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/27/13 17:56:22 | 9/27/13 17:56:59 | 37 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/27/13 17:57:36 | 9/27/13 17:58:20 | 44 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 9/27/13 18:19:16 | 9/27/13 18:19:48 | 32 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 19:09:23 | 9/27/13 19:09:23 | 0 | 293 | 507 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 19:09:31 | 9/27/13 19:09:31 | 0 | 293 | 507 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 9/27/13 19:10:24 | 9/27/13 19:10:24 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 9/27/13 19:19:38 | 9/27/13 19:19:38 | 0 | 228 | 520 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 19:27:35 | 9/27/13 19:28:08 | 33 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 20:12:40 | 9/27/13 20:13:15 | 35 | 47 | 650 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 20:15:54 | 9/27/13 20:16:29 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 861-0528 | | Inbound | 9/27/13 20:22:23 | 9/27/13 20:29:09 | 406 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/27/13 20:30:09 | 9/27/13 20:30:09 | 0 | 229 | 533 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 22:53:31 | 9/27/13 22:53:45 | 14 | 47 | 650 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/27/13 22:54:56 | 9/27/13 22:55:07 | 11 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/27/13 23:20:03 | 9/27/13 23:22:06 | 123 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/28/13 10:01:31 | 9/28/13 10:02:27 | 56 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 9/28/13 10:35:31 | 9/28/13 10:35:52 | 21 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/28/13 10:36:01 | 9/28/13 10:37:30 | 89 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/28/13 10:44:14 | 9/28/13 11:00:44 | 990 | 47 | 650 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 9/28/13 11:17:31 | 9/28/13 11:18:35 | 64 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 9/28/13 11:38:07 | 9/28/13 11:38:07 | 0 | 294 | 513 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/29/13 11:11:55 | 9/29/13 11:12:28 | 33 | 47 | 650 |
| -3333 | (915) 861-0528 | | Inbound | 9/30/13 14:34:24 | 9/30/13 14:34:24 | 0 | 229 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 9/30/13 14:34:25 | 9/30/13 14:34:25 | 0 | 229 | 526 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:38:28 | 9/30/13 14:38:28 | 0 | 229 | 532 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:38:29 | 9/30/13 14:38:29 | 0 | 227 | 532 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/30/13 14:41:15 | 9/30/13 14:41:15 | 0 | 229 | 532 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/30/13 14:41:22 | 9/30/13 14:41:22 | 0 | 229 | 533 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/30/13 14:47:10 | 9/30/13 14:47:10 | 0 | 226 | 523 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:49:15 | 9/30/13 14:49:15 | 0 | 227 | 523 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/30/13 14:50:49 | 9/30/13 14:50:49 | 0 | 226 | 518 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:52:19 | 9/30/13 14:52:19 | 0 | 226 | 518 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 9/30/13 14:53:02 | 9/30/13 14:53:02 | 0 | 227 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:53:34 | 9/30/13 14:53:34 | 0 | 228 | 297 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:53:52 | 9/30/13 14:53:52 | 0 | 227 | 520 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:55:24 | 9/30/13 14:55:24 | 0 | 229 | 515 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:57:20 | 9/30/13 14:57:20 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 9/30/13 14:57:26 | 9/30/13 14:57:26 | 0 | 226 | 530 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/30/13 16:36:06 | 9/30/13 16:36:40 | 34 | 47 | 650 |
| (512) 553-6139 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/1/13 7:44:52 | 10/1/13 7:45:27 | 35 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/1/13 13:08:27 | 10/1/13 13:09:02 | 35 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 10/1/13 14:12:35 | 10/1/13 14:12:35 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 581-8939 | (915) 581-8939 | Outbound | 10/1/13 15:07:21 | 10/1/13 15:09:22 | 121 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/1/13 20:22:20 | 10/1/13 20:22:20 | 0 | 226 | 516 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/1/13 20:22:59 | 10/1/13 20:22:59 | 0 | 229 | 516 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/1/13 20:23:34 | 10/1/13 20:23:34 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/1/13 20:26:56 | 10/1/13 20:26:56 | 0 | 229 | 518 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/2/13 10:40:39 | 10/2/13 10:41:36 | 57 | 47 | 650 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 10/2/13 11:16:21 | 10/2/13 11:18:44 | 143 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/2/13 11:42:14 | 10/2/13 11:42:14 | 0 | 294 | 293 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/2/13 11:43:41 | 10/2/13 11:43:41 | 0 | 227 | 529 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/2/13 15:22:21 | 10/2/13 15:22:24 | 3 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/2/13 15:22:43 | 10/2/13 15:22:46 | 3 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/2/13 15:25:17 | 10/2/13 15:26:14 | 57 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/2/13 15:29:49 | 10/2/13 15:52:41 | 1372 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/3/13 9:35:22 | 10/3/13 9:42:50 | 448 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/3/13 10:54:12 | 10/3/13 10:54:38 | 26 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/3/13 10:54:50 | 10/3/13 10:55:01 | 11 | 47 | 650 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/3/13 10:55:12 | 10/3/13 11:00:06 | 294 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/3/13 14:06:18 | 10/3/13 14:06:18 | 0 | 228 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 14:30:30 | 10/3/13 14:30:30 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 14:30:53 | 10/3/13 14:30:53 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 14:32:18 | 10/3/13 14:32:18 | 0 | 293 | 291 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 14:32:37 | 10/3/13 14:32:37 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/3/13 14:54:18 | 10/3/13 14:54:18 | 0 | 227 | 520 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/3/13 19:21:09 | 10/3/13 19:21:42 | 33 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 19:52:42 | 10/3/13 19:52:42 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 19:53:01 | 10/3/13 19:53:01 | 0 | 293 | 513 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/3/13 20:02:51 | 10/3/13 20:03:26 | 35 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 20:55:49 | 10/3/13 20:55:49 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/3/13 20:56:27 | 10/3/13 20:56:27 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/4/13 5:42:32 | 10/4/13 5:43:44 | 72 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/4/13 8:42:57 | 10/4/13 8:42:57 | 0 | 227 | 518 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/4/13 8:46:17 | 10/4/13 8:46:17 | 0 | 293 | 293 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/4/13 8:46:35 | 10/4/13 8:46:35 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/4/13 8:47:08 | 10/4/13 8:47:08 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 545-1707 | (915) 545-1707 | Outbound | 10/4/13 15:18:41 | 10/4/13 15:20:08 | 87 | 47 | 650 |
| (915) 861-0528 | (915) 257-6625 | (915) 257-6625 | Outbound | 10/4/13 15:23:31 | 10/4/13 15:24:19 | 48 | 47 | 650 |
| (915) 861-0528 | (915) 257-6625 | (915) 257-6625 | Outbound | 10/4/13 15:24:29 | 10/4/13 15:25:47 | 78 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/4/13 16:38:54 | 10/4/13 16:40:32 | 98 | 47 | 650 |
| (915) 577-6011 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/4/13 17:06:29 | 10/4/13 17:07:30 | 61 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/4/13 18:08:08 | 10/4/13 18:08:08 | 0 | 294 | 293 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/4/13 19:23:27 | 10/4/13 19:24:00 | 33 | 47 | 650 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 10/4/13 19:27:11 | 10/4/13 19:33:41 | 390 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/4/13 21:55:24 | 10/4/13 21:56:18 | 54 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/5/13 12:31:53 | 10/5/13 12:32:35 | 42 | 47 | 650 |
| (915) 861-0528 | (915) 772-1488 | (915) 772-1488 | Outbound | 10/5/13 14:07:38 | 10/5/13 14:09:03 | 85 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:08:09 | 10/6/13 14:08:09 | 0 | 228 | 520 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:12:04 | 10/6/13 14:12:04 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Inbound | 10/6/13 14:12:39 | 10/6/13 14:12:39 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:12:56 | 10/6/13 14:12:56 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:13:17 | 10/6/13 14:13:17 | 0 | 226 | 531 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:13:24 | 10/6/13 14:13:24 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:13:34 | 10/6/13 14:13:34 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:13:50 | 10/6/13 14:13:50 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:13:54 | 10/6/13 14:13:54 | 0 | 229 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:13:57 | 10/6/13 14:13:57 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:14:11 | 10/6/13 14:14:11 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:14:25 | 10/6/13 14:14:25 | 0 | 229 | 529 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:14:27 | 10/6/13 14:14:27 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:14:49 | 10/6/13 14:14:49 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:15:12 | 10/6/13 14:15:12 | 0 | 226 | 521 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:15:16 | 10/6/13 14:15:16 | 0 | 226 | 521 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:15:19 | 10/6/13 14:15:19 | 0 | 228 | 525 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:15:22 | 10/6/13 14:15:22 | 0 | 227 | 524 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:15:30 | 10/6/13 14:15:30 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:15:41 | 10/6/13 14:15:41 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:16:10 | 10/6/13 14:16:10 | 0 | 228 | 533 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:17:51 | 10/6/13 14:17:51 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:18:24 | 10/6/13 14:18:24 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:18:39 | 10/6/13 14:18:39 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:18:53 | 10/6/13 14:18:53 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:19:22 | 10/6/13 14:19:22 | 0 | 228 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:19:38 | 10/6/13 14:19:38 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:21:07 | 10/6/13 14:21:07 | 0 | 229 | 531 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:23:34 | 10/6/13 14:23:34 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:24:13 | 10/6/13 14:24:13 | 0 | 227 | 529 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:28:12 | 10/6/13 14:28:12 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 14:30:58 | 10/6/13 14:30:58 | 0 | 229 | 525 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:32:00 | 10/6/13 14:32:00 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 14:32:06 | 10/6/13 14:32:06 | 0 | 293 | 293 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/6/13 14:48:24 | 10/6/13 14:52:06 | 222 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/6/13 14:52:47 | 10/6/13 14:54:41 | 114 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/6/13 15:07:57 | 10/6/13 15:15:41 | 464 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/6/13 15:17:16 | 10/6/13 15:18:46 | 90 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:40:02 | 10/6/13 15:40:02 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:40:30 | 10/6/13 15:40:30 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:40:39 | 10/6/13 15:40:39 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 15:45:48 | 10/6/13 15:45:48 | 0 | 229 | 533 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 15:46:06 | 10/6/13 15:46:06 | 0 | 229 | 533 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 15:46:46 | 10/6/13 15:46:46 | 0 | 229 | 529 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:47:05 | 10/6/13 15:47:05 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 15:47:22 | 10/6/13 15:47:22 | 0 | 228 | 295 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:47:24 | 10/6/13 15:47:24 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:47:35 | 10/6/13 15:47:35 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:48:04 | 10/6/13 15:48:04 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 15:48:09 | 10/6/13 15:48:09 | 0 | 229 | 529 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 15:48:40 | 10/6/13 15:48:40 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:00:35 | 10/6/13 16:00:35 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:00:38 | 10/6/13 16:00:38 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 16:07:10 | 10/6/13 16:07:10 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 16:07:37 | 10/6/13 16:07:37 | 0 | 229 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:07:39 | 10/6/13 16:07:39 | 0 | 293 | 294 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:07:45 | 10/6/13 16:07:45 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:08:06 | 10/6/13 16:08:06 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:08:10 | 10/6/13 16:08:10 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:08:22 | 10/6/13 16:08:22 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 16:35:29 | 10/6/13 16:35:29 | 0 | 229 | 515 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 16:35:40 | 10/6/13 16:35:40 | 0 | 227 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:36:25 | 10/6/13 16:36:25 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 16:38:08 | 10/6/13 16:38:08 | 0 | 227 | 519 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:38:30 | 10/6/13 16:38:30 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:38:35 | 10/6/13 16:38:35 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 16:38:44 | 10/6/13 16:38:44 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 17:19:28 | 10/6/13 17:19:28 | 0 | 226 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 17:20:51 | 10/6/13 17:20:51 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 17:23:40 | 10/6/13 17:23:40 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 17:24:53 | 10/6/13 17:24:53 | 0 | 227 | 518 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 17:25:17 | 10/6/13 17:25:17 | 0 | 293 | 291 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/6/13 17:25:23 | 10/6/13 17:25:23 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 17:25:52 | 10/6/13 17:25:52 | 0 | 228 | 295 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/6/13 17:25:58 | 10/6/13 17:25:58 | 0 | 228 | 295 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/6/13 19:10:05 | 10/6/13 19:13:50 | 225 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/7/13 8:11:44 | 10/7/13 8:12:03 | 19 | 47 | 650 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/7/13 8:12:07 | 10/7/13 8:12:23 | 16 | 47 | 650 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/7/13 8:12:24 | 10/7/13 8:13:18 | 54 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/7/13 9:13:56 | 10/7/13 9:13:56 | 0 | 294 | 292 |
| (915) 861-0528 | (512) 553-6139 | (512) 553-6139 | Outbound | 10/7/13 9:21:14 | 10/7/13 9:21:49 | 35 | 47 | 650 |
| (915) 861-0528 | (915) 298-8000 | 298-8000 | Outbound | 10/7/13 9:23:06 | 10/7/13 9:24:21 | 75 | 47 | 650 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/7/13 10:28:36 | 10/7/13 10:29:45 | 69 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/7/13 11:30:23 | 10/7/13 11:30:23 | 0 | 294 | 510 |
| (915) 577-6011 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/7/13 12:13:03 | 10/7/13 12:14:05 | 62 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/7/13 13:14:43 | 10/7/13 13:14:43 | 0 | 294 | 509 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/7/13 15:40:12 | 10/7/13 15:40:54 | 42 | 47 | 650 |

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| -9343 | (915) 861-0528 | | Inbound | 10/7/13 16:41:33 | 10/7/13 16:41:33 | 0 | 294 | 293 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/7/13 19:23:10 | 10/7/13 19:23:39 | 29 | 47 | 650 |
| (915) 861-0528 | (915) 861-0528 | | Inbound | 10/7/13 20:10:29 | 10/7/13 20:18:37 | 488 | 47 | 650 |
| (915) 577-6011 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/8/13 8:11:47 | 10/8/13 8:12:41 | 54 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/8/13 9:13:19 | 10/8/13 9:13:19 | 0 | 294 | 294 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 10/8/13 10:33:03 | 10/8/13 10:38:28 | 325 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/8/13 10:50:07 | 10/8/13 10:50:44 | 37 | 47 | 650 |
| (915) 577-6011 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/8/13 11:52:44 | 10/8/13 11:53:41 | 57 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 10/8/13 12:13:05 | 10/8/13 12:13:26 | 21 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/8/13 12:54:19 | 10/8/13 12:54:19 | 0 | 294 | 292 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/8/13 13:19:13 | 10/8/13 13:19:46 | 33 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/8/13 15:06:14 | 10/8/13 15:06:47 | 33 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/8/13 15:09:28 | 10/8/13 15:09:52 | 24 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 10/8/13 15:50:45 | 10/8/13 15:50:45 | 0 | 293 | 513 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/8/13 16:49:25 | 10/8/13 16:50:15 | 50 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/8/13 17:43:13 | 10/8/13 17:43:13 | 0 | 227 | 515 |
| -9343 | (915) 861-0528 | | Inbound | 10/8/13 17:50:53 | 10/8/13 17:50:53 | 0 | 294 | 292 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Undetermined | 10/10/13 10:28:18 | 10/10/13 10:28:43 | 25 | 47 | 650 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/10/13 13:33:13 | 10/10/13 13:33:13 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 10/10/13 13:33:22 | 10/10/13 13:33:22 | 0 | 293 | 506 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/10/13 14:12:18 | 10/10/13 14:12:54 | 36 | 47 | 650 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 10/10/13 16:23:16 | 10/10/13 16:23:16 | 0 | 226 | 520 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/10/13 16:53:16 | 10/10/13 16:53:47 | 31 | 47 | 650 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/10/13 17:40:03 | 10/10/13 17:40:11 | 8 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/10/13 18:08:16 | 10/10/13 19:13:47 | 3931 | 47 | 650 |
| (512) 553-6139 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/11/13 7:43:41 | 10/11/13 7:44:36 | 55 | 47 | 650 |
| (512) 553-6139 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/11/13 7:59:30 | 10/11/13 8:00:29 | 59 | 47 | 650 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/11/13 8:49:20 | 10/11/13 8:50:33 | 73 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/11/13 9:51:11 | 10/11/13 9:51:11 | 0 | 294 | 513 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/11/13 10:53:56 | 10/11/13 10:55:06 | 70 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/11/13 11:55:44 | 10/11/13 11:55:44 | 0 | 294 | 512 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/11/13 17:09:52 | 10/11/13 17:10:36 | 44 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/11/13 18:11:14 | 10/11/13 18:11:14 | 0 | 294 | 292 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 17:17:20 | 10/12/13 17:17:20 | 0 | 226 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:13:02 | 10/12/13 21:13:02 | 0 | 228 | 297 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 21:13:59 | 10/12/13 21:13:59 | 0 | 226 | 515 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 21:15:01 | 10/12/13 21:15:01 | 0 | 227 | 525 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:15:48 | 10/12/13 21:15:48 | 0 | 228 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:15:51 | 10/12/13 21:15:51 | 0 | 227 | 525 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:15:55 | 10/12/13 21:15:55 | 0 | 229 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:15:59 | 10/12/13 21:15:59 | 0 | 229 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:16:35 | 10/12/13 21:16:35 | 0 | 228 | 517 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 21:17:10 | 10/12/13 21:17:10 | 0 | 228 | 517 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:18:00 | 10/12/13 21:18:00 | 0 | 227 | 532 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:18:25 | 10/12/13 21:18:25 | 0 | 227 | 532 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 21:19:13 | 10/12/13 21:19:13 | 0 | 226 | 527 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 21:19:38 | 10/12/13 21:19:38 | 0 | 227 | 517 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:20:11 | 10/12/13 21:20:11 | 0 | 228 | 525 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/12/13 21:20:34 | 10/12/13 21:20:34 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/12/13 21:21:48 | 10/12/13 21:21:48 | 0 | 227 | 296 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/13/13 17:12:54 | 10/13/13 17:45:19 | 1945 | 47 | 650 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/14/13 13:53:08 | 10/14/13 13:54:20 | 72 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/14/13 14:54:58 | 10/14/13 14:54:58 | 0 | 294 | 513 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 10/14/13 15:56:06 | 10/14/13 15:56:46 | 40 | 47 | 650 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/14/13 17:37:29 | 10/14/13 17:38:10 | 41 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/14/13 18:38:48 | 10/14/13 18:38:48 | 0 | 294 | 292 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 10/15/13 9:03:00 | 10/15/13 9:06:32 | 212 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/15/13 10:19:40 | 10/15/13 10:19:40 | 0 | 228 | 532 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/15/13 10:57:54 | 10/15/13 10:57:54 | 0 | 226 | 296 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/15/13 10:59:01 | 10/15/13 10:59:01 | 0 | 227 | 517 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/15/13 10:59:52 | 10/15/13 10:59:52 | 0 | 228 | 533 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/15/13 11:00:28 | 10/15/13 11:00:28 | 0 | 226 | 519 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/15/13 11:03:45 | 10/15/13 11:03:45 | 0 | 229 | 297 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/15/13 11:38:19 | 10/15/13 11:38:19 | 0 | 227 | 532 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/15/13 11:40:18 | 10/15/13 11:41:10 | 52 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/15/13 12:06:01 | 10/15/13 12:06:01 | 0 | 226 | 296 |
| 6-1373 | (915) 861-0528 | | Inbound | 10/15/13 13:03:49 | 10/15/13 13:03:49 | 0 | 294 | 512 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/15/13 14:18:19 | 10/15/13 14:22:46 | 267 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/15/13 14:55:25 | 10/15/13 15:01:23 | 358 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/15/13 15:01:02 | 10/15/13 15:02:26 | 84 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/15/13 15:02:40 | 10/15/13 15:12:53 | 613 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | | Outbound | 10/15/13 15:03:50 | 10/15/13 15:03:50 | 0 | 226 | 515 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/15/13 15:42:28 | 10/15/13 15:43:06 | 38 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/15/13 15:44:36 | 10/15/13 15:45:15 | 39 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/15/13 15:49:24 | 10/15/13 15:50:03 | 39 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/15/13 15:52:51 | 10/15/13 15:53:29 | 38 | 47 | 650 |
| (915) 861-0528 | (915) 845-9000 | 845-9000 | Outbound | 10/15/13 18:22:13 | 10/15/13 18:22:28 | 15 | 47 | 650 |
| (915) 861-0528 | (915) 240-8665 | (1915) 240-8665 | Outbound | 10/15/13 18:22:54 | 10/15/13 18:24:02 | 68 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/16/13 11:50:23 | 10/16/13 11:51:34 | 71 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/16/13 12:52:07 | 10/16/13 12:52:07 | 0 | 194 | 506 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 10/16/13 13:36:01 | 10/16/13 13:36:04 | 3 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/16/13 19:45:25 | 10/16/13 19:46:56 | 91 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 10/16/13 19:49:05 | 10/16/13 19:49:33 | 28 | 47 | 650 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/16/13 19:52:20 | 10/16/13 19:53:27 | 67 | 47 | 650 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 10/16/13 19:54:06 | 10/16/13 19:54:06 | 0 | 228 | 523 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 10/16/13 19:54:07 | 10/16/13 19:54:07 | 0 | 228 | 530 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 10/16/13 19:54:08 | 10/16/13 19:54:08 | 0 | 226 | 516 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 10/16/13 20:42:59 | 10/16/13 20:42:59 | 0 | 228 | 522 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 10/16/13 20:44:14 | 10/16/13 20:44:14 | 0 | 227 | 518 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 10/16/13 20:44:19 | 10/16/13 20:44:19 | 0 | 228 | 525 |
| -9343 | (915) 861-0528 | | Inbound | 10/16/13 20:47:30 | 10/16/13 20:47:30 | 0 | 194 | 293 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 10/16/13 20:47:45 | 10/16/13 20:47:45 | 0 | 229 | 297 |
| -9343 | (915) 861-0528 | | Inbound | 10/16/13 20:54:00 | 10/16/13 20:54:00 | 0 | 197 | 295 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/17/13 10:42:59 | 10/17/13 10:44:03 | 64 | 47 | 650 |
| (877) 734-2265 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/17/13 15:23:43 | 10/17/13 15:24:20 | 37 | 47 | 650 |
| (915) 861-0528 | (915) 544-6400 | 544-6400 | Outbound | 10/17/13 16:35:32 | 10/17/13 16:36:16 | 44 | 47 | 650 |
| (915) 861-0528 | (915) 577-7777 | 577-7777 | Outbound | 10/17/13 16:36:57 | 10/17/13 16:40:49 | 232 | 47 | 650 |
| (915) 861-0528 | (915) 261-7688 | 261-7688 | Outbound | 10/17/13 16:42:45 | 10/17/13 16:44:41 | 116 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 13:44:17 | 10/18/13 13:44:48 | 31 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 14:03:13 | 10/18/13 14:03:44 | 31 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 15:37:35 | 10/18/13 15:38:07 | 32 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 15:39:13 | 10/18/13 15:39:44 | 31 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 15:43:17 | 10/18/13 15:43:52 | 35 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 15:48:59 | 10/18/13 15:49:33 | 34 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/18/13 15:57:15 | 10/18/13 15:57:52 | 37 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/18/13 16:45:05 | 10/18/13 16:47:06 | 121 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 10/18/13 16:53:33 | 10/18/13 16:53:33 | 0 | 293 | 512 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/19/13 12:35:06 | 10/19/13 12:35:42 | 36 | 47 | 650 |
| (915) 861-0528 | (915) 861-0528 | | Inbound | 10/19/13 12:36:23 | 10/19/13 12:37:21 | 58 | 47 | 650 |
| (915) 861-0528 | (915) 577-7777 | 577-7777 | Outbound | 10/21/13 8:06:29 | 10/21/13 8:08:11 | 102 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/21/13 8:08:16 | 10/21/13 8:08:25 | 9 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/21/13 8:08:41 | 10/21/13 8:10:12 | 91 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/21/13 8:10:36 | 10/21/13 8:11:15 | 39 | 47 | 650 |
| (915) 861-0528 | (915) 577-7777 | 577-7777 | Outbound | 10/21/13 9:42:09 | 10/21/13 9:45:51 | 222 | 47 | 650 |
| (915) 861-0528 | (915) 544-6400 | 544-6400 | Outbound | 10/21/13 10:49:54 | 10/21/13 10:53:15 | 201 | 47 | 650 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 11:56:37 | 10/21/13 11:56:37 | 0 | 228 | 522 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:10:25 | 10/21/13 12:10:25 | 0 | 227 | 523 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:10:25 | 10/21/13 12:10:25 | 0 | 229 | 523 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:13:29 | 10/21/13 12:13:29 | 0 | 227 | 526 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:13:40 | 10/21/13 12:13:40 | 0 | 227 | 528 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:13:52 | 10/21/13 12:13:52 | 0 | 227 | 526 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:15:08 | 10/21/13 12:15:08 | 0 | 226 | 521 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:16:29 | 10/21/13 12:16:29 | 0 | 227 | 533 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:21:47 | 10/21/13 12:21:47 | 0 | 229 | 514 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:25:10 | 10/21/13 12:25:10 | 0 | 227 | 515 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:25:21 | 10/21/13 12:25:21 | 0 | 227 | 519 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:31:26 | 10/21/13 12:31:26 | 0 | 229 | 515 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:32:33 | 10/21/13 12:32:33 | 0 | 227 | 527 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:34:42 | 10/21/13 12:34:42 | 0 | 227 | 524 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 12:34:58 | 10/21/13 12:34:58 | 0 | 227 | 526 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 12:36:15 | 10/21/13 12:36:15 | 0 | 228 | 518 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 13:06:02 | 10/21/13 13:06:02 | 0 | 228 | 521 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 13:06:44 | 10/21/13 13:06:44 | 0 | 227 | 298 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 13:07:00 | 10/21/13 13:07:00 | 0 | 227 | 514 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 13:07:37 | 10/21/13 13:07:37 | 0 | 228 | 521 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 13:07:45 | 10/21/13 13:07:45 | 0 | 228 | 516 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 14:50:24 | 10/21/13 14:50:24 | 0 | 227 | 531 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 14:52:11 | 10/21/13 14:52:11 | 0 | 227 | 521 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 15:44:23 | 10/21/13 15:44:23 | 0 | 226 | 516 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 10/21/13 16:32:26 | 10/21/13 16:34:30 | 124 | 47 | 650 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 18:19:39 | 10/21/13 18:19:39 | 0 | 227 | 514 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/21/13 19:43:44 | 10/21/13 19:43:44 | 0 | 227 | 533 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/21/13 19:45:11 | 10/21/13 19:45:11 | 0 | 227 | 533 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/21/13 20:28:51 | 10/21/13 20:29:47 | 56 | 47 | 650 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| | (915) 861-0528 | (915) 861-0528 | Inbound | 10/21/13 20:30:30 | 10/21/13 20:31:39 | 69 | 47 | 650 |
| (915) 861-0528 | (309) 287-3698 | (1309) 287-3698 | Outbound | 10/22/13 8:38:02 | 10/22/13 8:38:04 | 2 | 47 | 650 |
| (915) 861-0528 | (309) 287-3698 | | Outbound | 10/22/13 9:39:15 | 10/22/13 9:39:15 | 0 | 229 | 531 |
| (915) 861-0528 | (309) 287-3698 | | Outbound | 10/22/13 9:39:29 | 10/22/13 9:39:29 | 0 | 228 | 296 |
| (309) 287-3698 | (915) 861-0528 | | Inbound | 10/22/13 11:38:23 | 10/22/13 11:38:23 | 0 | 194 | 294 |
| (915) 534-7733 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/23/13 7:47:21 | 10/23/13 7:47:50 | 29 | 212 | 37 |
| (915) 534-7733 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/23/13 7:47:21 | 10/23/13 7:47:50 | 29 | 212 | 37 |
| (915) 534-7733 | (915) 861-0528 | (915) 203-9890 | Undetermined | 10/23/13 8:46:43 | 10/23/13 8:47:08 | 25 | 47 | 650 |
| (915) 861-0528 | (309) 287-3698 | | Outbound | 10/23/13 9:37:02 | 10/23/13 9:37:02 | 0 | 227 | 529 |
| (915) 861-0528 | (309) 287-3698 | | Outbound | 10/23/13 14:27:15 | 10/23/13 14:27:15 | 0 | 229 | 521 |
| (915) 861-0528 | (915) 342-0018 | | Outbound | 10/23/13 14:29:13 | 10/23/13 14:29:13 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/23/13 14:30:31 | 10/23/13 14:30:31 | 0 | 226 | 529 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 10/23/13 14:31:16 | 10/23/13 14:31:16 | 0 | 293 | 291 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/23/13 14:31:41 | 10/23/13 14:31:41 | 0 | 229 | 298 |
| (915) 861-0528 | (915) 342-0018 | | Outbound | 10/23/13 14:32:42 | 10/23/13 14:32:42 | 0 | 229 | 295 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/23/13 14:35:34 | 10/23/13 14:35:34 | 0 | 229 | 295 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/23/13 14:35:35 | 10/23/13 14:35:35 | 0 | 229 | 533 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 10/23/13 14:35:58 | 10/23/13 14:35:58 | 0 | 293 | 512 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/23/13 14:37:28 | 10/23/13 14:37:28 | 0 | 228 | 295 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/23/13 14:39:55 | 10/23/13 14:39:55 | 0 | 229 | 515 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/23/13 14:40:46 | 10/23/13 14:40:46 | 0 | 228 | 533 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/23/13 14:41:37 | 10/23/13 14:41:37 | 0 | 226 | 521 |
| (309) 287-3698 | (915) 861-0528 | | Inbound | 10/23/13 15:11:34 | 10/23/13 15:11:34 | 0 | 193 | 508 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/23/13 15:31:10 | 10/23/13 15:31:10 | 0 | 228 | 515 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 10/23/13 15:31:15 | 10/23/13 15:31:15 | 0 | 226 | 514 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 10/23/13 19:54:19 | 10/23/13 19:54:19 | 0 | 293 | 513 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 10/23/13 19:54:41 | 10/23/13 19:54:41 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/23/13 20:43:51 | 10/23/13 20:43:51 | 0 | 227 | 521 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 10/23/13 20:57:14 | 10/23/13 20:57:14 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/24/13 9:47:55 | 10/24/13 9:47:55 | 0 | 227 | 515 |
| (915) 861-0528 | (309) 287-3698 | | Outbound | 10/24/13 9:48:29 | 10/24/13 9:48:29 | 0 | 229 | 531 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/24/13 13:34:29 | 10/24/13 13:35:45 | 76 | 47 | 650 |
| (915) 861-0528 | (915) 534-7755 | (1915) 534-7755 | Outbound | 10/24/13 14:01:12 | 10/24/13 14:01:54 | 42 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/24/13 14:11:17 | 10/24/13 14:11:55 | 38 | 47 | 650 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/24/13 14:33:45 | 10/24/13 14:33:45 | 0 | 227 | 522 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/24/13 14:34:31 | 10/24/13 14:34:31 | 0 | 228 | 525 |
| (877) 734-2265 | (915) 203-9856 | (915) 861-0528 | Routed_Call | 10/24/13 14:44:40 | 10/24/13 14:46:01 | 81 | 212 | 37 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 10/24/13 15:10:08 | 10/24/13 15:10:08 | 0 | 228 | 295 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/24/13 15:39:36 | 10/24/13 15:39:36 | 0 | 227 | 298 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 10/24/13 15:43:28 | 10/24/13 15:43:28 | 0 | 227 | 518 |
| (877) 734-2265 | (915) 861-0528 | (915) 203-9856 | Inbound | 10/24/13 15:44:03 | 10/24/13 15:45:23 | 80 | 47 | 650 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 10/24/13 15:54:39 | 10/24/13 15:54:39 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/24/13 16:09:25 | 10/24/13 16:09:25 | 0 | 229 | 525 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/24/13 17:00:44 | 10/24/13 17:00:44 | 0 | 229 | 295 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/24/13 18:26:00 | 10/24/13 18:26:35 | 35 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/24/13 18:26:00 | 10/24/13 18:26:35 | 35 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/24/13 18:39:20 | 10/24/13 18:39:54 | 34 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/24/13 18:39:20 | 10/24/13 18:39:54 | 34 | 47 | 650 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/24/13 19:19:17 | 10/24/13 19:19:51 | 34 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/24/13 19:19:17 | 10/24/13 19:19:51 | 34 | 212 | 37 |
| (877) 734-2265 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/24/13 19:33:05 | 10/24/13 19:33:40 | 35 | 212 | 37 |
| (877) 734-2265 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/24/13 19:33:05 | 10/24/13 19:33:40 | 35 | 212 | 37 |
| (915) 422-7829 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/24/13 19:52:45 | 10/24/13 19:53:13 | 28 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/24/13 19:52:45 | 10/24/13 19:53:13 | 28 | 212 | 37 |
| (915) 422-7829 | (915) 203-9992 | (915) 861-0528 | Routed_Call | 10/24/13 20:01:45 | 10/24/13 20:03:19 | 94 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 203-9817 | Undetermined | 10/24/13 20:18:39 | 10/24/13 20:19:06 | 27 | 47 | 650 |
| (877) 734-2265 | (915) 861-0528 | (915) 203-9817 | Undetermined | 10/24/13 20:32:28 | 10/24/13 20:32:56 | 28 | 47 | 650 |
| (915) 422-7829 | (915) 861-0528 | (915) 203-9824 | Undetermined | 10/24/13 20:52:08 | 10/24/13 20:52:34 | 26 | 47 | 650 |
| (915) 422-7829 | (915) 861-0528 | (915) 203-9992 | Inbound | 10/24/13 21:01:08 | 10/24/13 21:02:41 | 93 | 47 | 650 |
| (915) 861-0528 | (512) 553-6139 | (512) 553-6139 | Outbound | 10/24/13 21:04:06 | 10/24/13 21:05:28 | 82 | 47 | 650 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 10/24/13 21:56:10 | 10/24/13 21:56:10 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 10/24/13 22:00:44 | 10/24/13 22:00:44 | 0 | 228 | 515 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 10/24/13 22:08:34 | 10/24/13 22:08:34 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/25/13 8:30:20 | 10/25/13 8:32:52 | 152 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/25/13 12:39:04 | 10/25/13 12:40:59 | 115 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/25/13 12:39:04 | 10/25/13 12:40:59 | 115 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/25/13 12:41:03 | 10/25/13 12:41:40 | 37 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/25/13 12:41:03 | 10/25/13 12:41:40 | 37 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/25/13 12:57:28 | 10/25/13 12:58:01 | 33 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9827 | Undetermined | 10/25/13 13:38:27 | 10/25/13 13:38:54 | 27 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9944 | Undetermined | 10/25/13 13:40:26 | 10/25/13 13:40:56 | 30 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/25/13 14:40:58 | 10/25/13 14:40:58 | 0 | 294 | 512 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/25/13 15:26:45 | 10/25/13 15:27:33 | 48 | 47 | 650 |
| (915) 319-3120 | (915) 203-9914 | (915) 861-0528 | Routed_Call | 10/25/13 17:06:38 | 10/25/13 17:07:00 | 22 | 212 | 37 |
| (915) 861-0528 | (915) 298-8005 | 298-8005 | Outbound | 10/25/13 17:24:25 | 10/25/13 17:25:56 | 91 | 47 | 650 |
| (915) 861-0528 | (915) 298-8005 | 298-8005 | Outbound | 10/25/13 17:26:40 | 10/25/13 17:27:50 | 70 | 47 | 650 |
| (915) 861-0528 | (915) 298-8005 | 298-8005 | Outbound | 10/25/13 17:27:59 | 10/25/13 17:29:03 | 64 | 47 | 650 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/25/13 18:03:19 | 10/25/13 18:03:52 | 33 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9914 | Undetermined | 10/25/13 18:06:01 | 10/25/13 18:06:22 | 21 | 47 | 650 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Undetermined | 10/25/13 18:06:59 | 10/25/13 18:07:26 | 27 | 47 | 650 |
| (915) 319-3120 | (915) 203-9962 | (915) 861-0528 | Routed_Call | 10/27/13 10:51:02 | 10/27/13 10:51:26 | 24 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/27/13 10:51:38 | 10/27/13 10:53:47 | 129 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/27/13 10:51:38 | 10/27/13 10:53:47 | 129 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9962 | Undetermined | 10/27/13 11:50:24 | 10/27/13 11:50:48 | 24 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9821 | Undetermined | 10/27/13 11:51:01 | 10/27/13 11:51:27 | 26 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/27/13 12:37:17 | 10/27/13 12:37:39 | 22 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/27/13 12:37:42 | 10/27/13 12:38:22 | 40 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/27/13 12:39:26 | 10/27/13 12:39:49 | 23 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/27/13 12:53:42 | 10/27/13 12:53:42 | 0 | 294 | 513 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/27/13 13:04:36 | 10/27/13 13:05:07 | 31 | 47 | 650 |
| (915) 319-3120 | (915) 203-9887 | (915) 861-0528 | Routed_Call | 10/27/13 13:46:43 | 10/27/13 13:47:05 | 22 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9887 | Undetermined | 10/27/13 14:46:06 | 10/27/13 14:46:27 | 21 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/27/13 14:46:52 | 10/27/13 14:47:41 | 49 | 47 | 650 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/27/13 20:13:59 | 10/27/13 20:14:30 | 31 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/27/13 20:15:27 | 10/27/13 20:16:34 | 67 | 47 | 650 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/27/13 20:17:40 | 10/27/13 20:21:24 | 224 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/27/13 21:07:54 | 10/27/13 21:08:19 | 25 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/27/13 21:07:54 | 10/27/13 21:08:19 | 25 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 203-9826 | Undetermined | 10/27/13 22:07:17 | 10/27/13 22:07:22 | 5 | 47 | 650 |
| -9343 | (915) 861-0528 | | Inbound | 10/27/13 23:08:19 | 10/27/13 23:08:19 | 0 | 294 | 293 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/28/13 14:48:48 | 10/28/13 15:03:59 | 911 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | -815 | Undetermined | 10/29/13 6:47:22 | 10/29/13 6:47:47 | 25 | 212 | 37 |
| (915) 422-7829 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/29/13 6:47:22 | 10/29/13 6:47:53 | 31 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/29/13 6:47:22 | 10/29/13 6:47:53 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 10/29/13 8:12:27 | 10/29/13 8:12:29 | 2 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (575) 308-4892 | Undetermined | 10/29/13 12:39:16 | 10/29/13 12:39:42 | 26 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (575) 308-4949 | Undetermined | 10/29/13 12:43:47 | 10/29/13 12:44:13 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 10/29/13 12:45:02 | 10/29/13 12:45:43 | 41 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/29/13 13:38:38 | 10/29/13 13:39:10 | 32 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/29/13 13:38:38 | 10/29/13 13:39:10 | 32 | 47 | 650 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 10/29/13 13:43:08 | 10/29/13 13:43:40 | 32 | 47 | 650 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/29/13 13:43:08 | 10/29/13 13:43:40 | 32 | 47 | 650 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 10/29/13 16:21:29 | 10/29/13 16:22:18 | 49 | 212 | 37 |
| (915) 861-0528 | (915) 832-0700 | (915) 832-0700 | Outbound | 10/29/13 16:37:31 | 10/29/13 16:42:24 | 293 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 10/29/13 16:49:45 | 10/29/13 16:50:32 | 47 | 212 | 37 |
| (915) 319-3120 | -86 | (915) 861-0528 | Routed_Call | 10/29/13 17:48:02 | 10/29/13 18:14:35 | 1593 | 212 | 37 |
| (915) 319-3120 | -86 | | Inbound | 10/29/13 17:48:03 | 10/29/13 18:14:35 | 1592 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 10/29/13 18:22:06 | 10/29/13 18:22:06 | 0 | 228 | 524 |
| -9343 | (915) 861-0528 | | Inbound | 10/29/13 18:22:18 | 10/29/13 18:22:18 | 0 | 294 | 511 |
| (915) 861-0528 | (915) 832-0700 | (915) 832-0700 | Outbound | 10/30/13 18:25:43 | 10/30/13 18:27:16 | 93 | 212 | 37 |
| (915) 342-0018 | -288 | (915) 861-0528 | Routed_Call | 10/31/13 14:12:55 | 10/31/13 14:13:36 | 41 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | -288 | Inbound | 10/31/13 14:12:55 | 10/31/13 14:13:36 | 41 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 10/31/13 14:13:51 | 10/31/13 14:14:54 | 63 | 212 | 37 |
| (915) 342-0018 | -750 | (915) 861-0528 | Routed_Call | 10/31/13 15:39:24 | 10/31/13 15:39:57 | 33 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | -750 | Inbound | 10/31/13 15:39:25 | 10/31/13 15:39:57 | 32 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | -470 | Inbound | 10/31/13 16:14:38 | 10/31/13 16:14:58 | 20 | 212 | 37 |
| (915) 342-0018 | -470 | (915) 861-0528 | Routed_Call | 10/31/13 16:14:38 | 10/31/13 16:14:58 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 581-6152 | 581-6152 | Outbound | 11/1/13 11:35:06 | 11/1/13 11:35:15 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 11/1/13 11:35:33 | 11/1/13 11:36:44 | 71 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/1/13 11:37:40 | 11/1/13 11:39:25 | 105 | 212 | 37 |
| (915) 861-0528 | (915) 577-9717 | 577-9717 | Outbound | 11/1/13 11:48:59 | 11/1/13 11:49:22 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 11/1/13 11:51:50 | 11/1/13 11:52:44 | 54 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/1/13 14:03:20 | 11/1/13 14:05:57 | 157 | 212 | 37 |
| (915) 319-3120 | -221 | (915) 861-0528 | Undetermined | 11/2/13 12:31:35 | 11/2/13 12:32:01 | 26 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/2/13 12:31:35 | 11/2/13 12:32:17 | 42 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/2/13 12:31:35 | 11/2/13 12:32:17 | 42 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/2/13 14:32:17 | 11/2/13 14:32:17 | 0 | 294 | 512 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 11/2/13 18:17:08 | 11/2/13 18:55:33 | 2305 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/2/13 20:16:48 | 11/2/13 20:17:03 | 15 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/2/13 20:23:06 | 11/2/13 20:23:21 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/2/13 20:41:50 | 11/2/13 20:43:51 | 121 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/2/13 20:45:09 | 11/2/13 20:45:18 | 9 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/2/13 20:45:09 | 11/2/13 20:45:18 | 9 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | -400 | Undetermined | 11/2/13 20:45:10 | 11/2/13 20:45:13 | 3 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/3/13 14:50:19 | 11/3/13 14:50:52 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 11/3/13 14:54:24 | 11/3/13 14:55:12 | 48 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 11/3/13 15:08:07 | 11/3/13 15:08:52 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/3/13 15:09:10 | 11/3/13 15:10:24 | 74 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/3/13 15:58:40 | 11/3/13 15:59:11 | 31 | 212 | 37 |
| (915) 342-0018 | -972 | (915) 861-0528 | Routed_Call | 11/4/13 13:11:05 | 11/4/13 13:11:25 | 20 | 212 | 37 |
| (915) 342-0018 | -972 | (915) 861-0528 | Undetermined | 11/4/13 13:11:06 | 11/4/13 13:11:26 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/4/13 15:34:23 | 11/4/13 15:35:05 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/4/13 15:35:26 | 11/4/13 15:36:08 | 42 | 212 | 37 |
| (915) 861-0528 | -9 | -9 | Outbound | 11/4/13 15:36:46 | 11/4/13 15:37:07 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 449-6280 | 449-6280 | Outbound | 11/4/13 15:46:55 | 11/4/13 15:55:13 | 498 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/4/13 19:14:58 | 11/4/13 19:15:45 | 47 | 212 | 37 |
| (800) 352-0611 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/5/13 10:33:24 | 11/5/13 10:34:49 | 85 | 212 | 37 |
| (800) 352-0611 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/5/13 10:33:24 | 11/5/13 10:34:49 | 85 | 212 | 37 |
| (800) 352-0611 | -406 | (915) 861-0528 | Undetermined | 11/5/13 10:33:25 | 11/5/13 10:33:50 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/5/13 11:34:48 | 11/5/13 11:34:48 | 0 | 294 | 292 |
| (915) 449-6280 | (915) 861-0528 | | Inbound | 11/5/13 14:15:29 | 11/5/13 14:15:29 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 449-6280 | | Outbound | 11/5/13 15:06:28 | 11/5/13 15:06:28 | 0 | 227 | 529 |
| (915) 449-6280 | (915) 861-0528 | | Inbound | 11/5/13 15:06:50 | 11/5/13 15:06:50 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 832-0700 | (915) 832-0700 | Outbound | 11/5/13 18:07:48 | 11/5/13 18:10:20 | 152 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/5/13 18:53:59 | 11/5/13 18:55:27 | 88 | 212 | 37 |
| (1915) 342-0018 | -319 | (915) 861-0528 | Routed_Call | 11/5/13 18:53:59 | 11/5/13 18:55:27 | 88 | 212 | 37 |
| (915) 449-6280 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/5/13 19:29:40 | 11/5/13 19:38:59 | 559 | 212 | 37 |
| (915) 449-6280 | -864 | (915) 861-0528 | Routed_Call | 11/5/13 19:29:40 | 11/5/13 19:38:59 | 559 | 212 | 37 |
| (915) 342-0018 | -385 | (915) 861-0528 | Routed_Call | 11/6/13 8:51:50 | 11/6/13 8:52:26 | 36 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/6/13 8:51:51 | 11/6/13 8:52:26 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/6/13 18:58:26 | 11/6/13 19:00:11 | 105 | 212 | 37 |
| (915) 861-0528 | (915) 584-4995 | 584-4995 | Outbound | 11/6/13 21:04:09 | 11/6/13 21:05:00 | 51 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/7/13 8:12:06 | 11/7/13 8:13:18 | 72 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/7/13 9:13:18 | 11/7/13 9:13:18 | 0 | 294 | 507 |
| (972) 742-5892 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/7/13 10:16:19 | 11/7/13 10:16:53 | 34 | 212 | 37 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/7/13 10:16:19 | 11/7/13 10:16:53 | 34 | 212 | 37 |
| (972) 742-5892 | -467 | (915) 861-0528 | Undetermined | 11/7/13 10:16:20 | 11/7/13 10:16:46 | 26 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/7/13 11:31:34 | 11/7/13 11:32:23 | 49 | 212 | 37 |
| (915) 241-5052 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/7/13 11:38:19 | 11/7/13 11:38:54 | 35 | 212 | 37 |
| (915) 241-5052 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/7/13 11:38:19 | 11/7/13 11:38:54 | 35 | 212 | 37 |
| (915) 241-5052 | -848 | (915) 861-0528 | Undetermined | 11/7/13 11:38:20 | 11/7/13 11:38:46 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/7/13 12:32:23 | 11/7/13 12:32:23 | 0 | 294 | 513 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 11/7/13 12:48:24 | 11/7/13 12:48:50 | 26 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/7/13 15:39:51 | 11/7/13 15:40:38 | 47 | 212 | 37 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/7/13 15:41:59 | 11/7/13 15:43:35 | 96 | 212 | 37 |
| (915) 861-0528 | -106 | (915) 861-0528 | Routed_Call | 11/7/13 19:01:25 | 11/7/13 19:06:56 | 331 | 212 | 37 |
| (915) 861-0528 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/7/13 19:01:26 | 11/7/13 19:06:56 | 330 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 11/7/13 19:15:15 | 11/7/13 19:47:27 | 1932 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/7/13 19:39:25 | 11/7/13 19:40:04 | 39 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/7/13 19:39:25 | 11/7/13 19:40:04 | 39 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Undetermined | 11/7/13 19:39:26 | 11/7/13 19:39:49 | 23 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/7/13 20:40:04 | 11/7/13 20:40:04 | 0 | 294 | 508 |
| (915) 861-0528 | (915) 533-9282 | (915) 533-9282 | Outbound | 11/8/13 9:51:00 | 11/8/13 9:52:39 | 99 | 212 | 37 |
| (972) 742-5892 | -894 | (915) 861-0528 | Routed_Call | 11/8/13 10:16:19 | 11/8/13 10:16:53 | 34 | 212 | 37 |
| (972) 742-5892 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/8/13 10:16:20 | 11/8/13 10:16:53 | 33 | 212 | 37 |
| 834-4800 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/8/13 13:28:14 | 11/8/13 13:28:46 | 32 | 212 | 37 |
| 834-4800 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/8/13 13:28:14 | 11/8/13 13:28:46 | 32 | 212 | 37 |
| 834-4800 | -965 | (915) 861-0528 | Undetermined | 11/8/13 13:28:15 | 11/8/13 13:28:41 | 26 | 212 | 37 |
| (915) 342-0018 | -827 | (915) 861-0528 | Routed_Call | 11/8/13 14:30:07 | 11/8/13 14:30:41 | 34 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/8/13 14:30:07 | 11/8/13 14:30:41 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/8/13 14:35:47 | 11/8/13 14:37:24 | 97 | 212 | 37 |
| (915) 861-0528 | (915) 834-4800 | 834-4800 | Outbound | 11/8/13 14:37:30 | 11/8/13 14:37:38 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 11/8/13 15:12:17 | 11/8/13 15:14:34 | 137 | 212 | 37 |
| (915) 861-0528 | (866) 256-7422 | (1866) 256-7422 | Outbound | 11/8/13 22:45:55 | 11/8/13 22:46:05 | 10 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/9/13 12:53:38 | 11/9/13 12:54:31 | 53 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/9/13 14:42:30 | 11/9/13 14:42:53 | 23 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/9/13 14:42:30 | 11/9/13 14:42:53 | 23 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/9/13 14:42:57 | 11/9/13 14:43:15 | 18 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/9/13 14:42:57 | 11/9/13 14:43:15 | 18 | 212 | 37 |
| (1915) 342-0018 | -740 | (915) 861-0528 | Routed_Call | 11/9/13 20:56:21 | 11/9/13 20:58:08 | 107 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/9/13 20:56:21 | 11/9/13 20:58:08 | 107 | 212 | 37 |
| (877) 593-3886 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/10/13 14:00:35 | 11/10/13 14:01:30 | 55 | 212 | 37 |
| (877) 593-3886 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/10/13 14:00:35 | 11/10/13 14:01:30 | 55 | 212 | 37 |
| (877) 593-3886 | -960 | (915) 861-0528 | Undetermined | 11/10/13 14:00:35 | 11/10/13 14:01:01 | 26 | 212 | 37 |
| (915) 342-0018 | -728 | (915) 861-0528 | Undetermined | 11/10/13 14:25:55 | 11/10/13 14:26:22 | 27 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/10/13 14:25:55 | 11/10/13 14:26:27 | 32 | 212 | 37 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/10/13 14:25:55 | 11/10/13 14:26:27 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/10/13 14:27:38 | 11/10/13 14:28:23 | 45 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/10/13 15:01:30 | 11/10/13 15:01:30 | 0 | 294 | 512 |
| (915) 861-0528 | (800) 435-9792 | (1800) 435-9792 | Inbound | 11/10/13 15:10:58 | 11/10/13 15:14:12 | 194 | 212 | 37 |
| (915) 861-0528 | (800) 435-9792 | (1800) 435-9792 | Outbound | 11/10/13 15:15:48 | 11/10/13 15:19:47 | 239 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 8:54:27 | 11/11/13 8:55:42 | 75 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/11/13 9:55:41 | 11/11/13 9:55:41 | 0 | 294 | 291 |
| | -560 | (915) 861-0528 | Undetermined | 11/11/13 10:11:50 | 11/11/13 10:12:20 | 30 | 212 | 37 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 10:11:50 | 11/11/13 10:12:29 | 39 | 212 | 37 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 10:11:50 | 11/11/13 10:12:29 | 39 | 212 | 37 |
| | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/11/13 10:15:14 | 11/11/13 10:15:46 | 32 | 212 | 37 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 10:15:14 | 11/11/13 10:15:46 | 32 | 212 | 37 |
| | -337 | (915) 861-0528 | Undetermined | 11/11/13 10:15:14 | 11/11/13 10:15:39 | 25 | 212 | 37 |
| (52656) 611-2189 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 10:27:01 | 11/11/13 10:27:38 | 37 | 212 | 37 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 11:01:08 | 11/11/13 11:01:41 | 33 | 212 | 37 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 11/11/13 11:07:00 | 11/11/13 11:12:56 | 356 | 212 | 37 |
| | -350 | (915) 861-0528 | Routed_Call | 11/11/13 11:07:00 | 11/11/13 11:12:56 | 356 | 212 | 37 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 12:01:32 | 11/11/13 12:02:07 | 35 | 212 | 37 |
| | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/11/13 12:01:32 | 11/11/13 12:02:07 | 35 | 212 | 37 |
| | -745 | (915) 861-0528 | Undetermined | 11/11/13 12:01:33 | 11/11/13 12:01:59 | 26 | 212 | 37 |
| (52656) 611-2189 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/11/13 12:03:06 | 11/11/13 12:03:39 | 33 | 212 | 37 |
| (52656) 611-2189 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 12:03:06 | 11/11/13 12:03:39 | 33 | 212 | 37 |
| (52656) 611-2189 | -23 | (915) 861-0528 | Undetermined | 11/11/13 12:03:06 | 11/11/13 12:03:31 | 25 | 212 | 37 |
| | (915) 861-0528 | (915) 861-0528 | Inbound | 11/11/13 12:04:59 | 11/11/13 12:10:30 | 331 | 212 | 37 |
| | -767 | (915) 861-0528 | Routed_Call | 11/11/13 12:04:59 | 11/11/13 12:10:30 | 331 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 12:46:05 | 11/11/13 12:46:47 | 42 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/11/13 13:46:46 | 11/11/13 13:46:46 | 0 | 294 | 511 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/11/13 14:02:36 | 11/11/13 14:02:36 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/11/13 14:02:37 | 11/11/13 14:02:37 | 0 | 228 | 520 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/11/13 14:18:29 | 11/11/13 14:18:29 | 0 | 228 | 531 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/11/13 15:32:41 | 11/11/13 15:32:52 | 11 | 212 | 37 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/11/13 15:40:34 | 11/11/13 15:41:17 | 43 | 212 | 37 |
| (915) 342-0018 | -115 | (915) 861-0528 | Routed_Call | 11/11/13 16:27:42 | 11/11/13 16:29:55 | 133 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/11/13 16:27:43 | 11/11/13 16:29:56 | 133 | 212 | 37 |
| (800) 892-2253 | -210 | (915) 861-0528 | Undetermined | 11/11/13 16:30:51 | 11/11/13 16:31:17 | 26 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/11/13 16:30:51 | 11/11/13 16:31:32 | 41 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/11/13 16:30:51 | 11/11/13 16:31:32 | 41 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/11/13 17:08:12 | 11/11/13 17:08:12 | 0 | 226 | 526 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 11/11/13 17:10:54 | 11/11/13 17:10:54 | 0 | 293 | 512 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/11/13 17:15:59 | 11/11/13 17:15:59 | 0 | 228 | 515 |
| -9343 | (915) 861-0528 | | Inbound | 11/11/13 17:31:33 | 11/11/13 17:31:33 | 0 | 294 | 511 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/11/13 17:45:18 | 11/11/13 17:47:23 | 125 | 212 | 37 |
| (915) 861-0528 | (915) 584-5304 | 584-5304 | Outbound | 11/11/13 18:23:37 | 11/11/13 18:31:18 | 461 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/11/13 18:37:25 | 11/11/13 18:37:25 | 0 | 226 | 514 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/11/13 18:37:51 | 11/11/13 18:37:51 | 0 | 228 | 523 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/11/13 18:37:56 | 11/11/13 18:37:56 | 0 | 228 | 518 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 11/11/13 18:40:22 | 11/11/13 18:40:22 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/11/13 18:45:08 | 11/11/13 18:45:08 | 0 | 226 | 524 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 11/11/13 18:45:47 | 11/11/13 18:45:47 | 0 | 293 | 293 |
| (404) 747-3608 | -943 | (915) 861-0528 | Routed_Call | 11/12/13 8:22:15 | 11/12/13 8:23:17 | 62 | 212 | 37 |
| (404) 747-3608 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/12/13 8:22:16 | 11/12/13 8:23:17 | 61 | 212 | 37 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/12/13 8:58:52 | 11/12/13 9:01:57 | 185 | 212 | 37 |
| (915) 861-0528 | (915) 574-5250 | 574-5250 | Outbound | 11/12/13 10:33:08 | 11/12/13 10:33:11 | 3 | 212 | 37 |
| (915) 861-0528 | (915) 594-5250 | 594-5250 | Outbound | 11/12/13 10:33:32 | 11/12/13 10:35:35 | 123 | 212 | 37 |
| (915) 861-0528 | (915) 594-5250 | 594-5250 | Outbound | 11/12/13 10:37:09 | 11/12/13 10:41:29 | 260 | 212 | 37 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/12/13 10:44:03 | 11/12/13 10:46:57 | 174 | 212 | 37 |
| (915) 861-0528 | (404) 747-3608 | (404) 747-3608 | Outbound | 11/12/13 13:21:15 | 11/12/13 13:21:53 | 38 | 212 | 37 |
| (915) 861-0528 | (404) 747-3608 | (404) 747-3608 | Outbound | 11/12/13 13:21:58 | 11/12/13 13:22:29 | 31 | 212 | 37 |
| (915) 861-0528 | (404) 747-3608 | (404) 747-3608 | Outbound | 11/12/13 13:23:23 | 11/12/13 13:24:28 | 65 | 212 | 37 |
| (404) 747-3608 | -219 | (915) 861-0528 | Routed_Call | 11/12/13 13:33:57 | 11/12/13 13:35:09 | 72 | 212 | 37 |
| (404) 747-3608 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/12/13 13:33:57 | 11/12/13 13:35:09 | 72 | 212 | 37 |
| (915) 861-0528 | (404) 747-3608 | (404) 747-3608 | Outbound | 11/12/13 13:38:17 | 11/12/13 13:39:00 | 43 | 212 | 37 |
| (915) 861-0528 | (404) 747-3608 | (404) 747-3608 | Outbound | 11/12/13 13:41:34 | 11/12/13 13:42:17 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 533-9282 | (915) 533-9282 | Outbound | 11/12/13 14:05:22 | 11/12/13 14:05:55 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/12/13 14:09:27 | 11/12/13 14:09:59 | 32 | 212 | 37 |
| (915) 541-1166 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/12/13 14:47:29 | 11/12/13 14:48:26 | 57 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/12/13 17:10:14 | 11/12/13 17:10:41 | 27 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/12/13 17:10:53 | 11/12/13 17:11:31 | 38 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/12/13 17:10:53 | 11/12/13 17:11:31 | 38 | 212 | 37 |
| (915) 342-0018 | -506 | (915) 861-0528 | Undetermined | 11/12/13 17:10:54 | 11/12/13 17:11:19 | 25 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/12/13 17:11:46 | 11/12/13 17:11:53 | 7 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/12/13 17:11:46 | 11/12/13 17:11:53 | 7 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/12/13 17:11:46 | 11/12/13 17:11:56 | 10 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/12/13 17:12:38 | 11/12/13 17:13:09 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 594-6399 | (915) 594-6399 | Outbound | 11/12/13 17:16:15 | 11/12/13 17:21:32 | 317 | 212 | 37 |
| (915) 449-6280 | (915) 861-0528 | | Inbound | 11/12/13 20:27:30 | 11/12/13 20:27:30 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 449-6280 | | Outbound | 11/12/13 20:29:36 | 11/12/13 20:29:36 | 0 | 227 | 522 |
| (915) 449-6280 | (915) 861-0528 | | Inbound | 11/12/13 20:30:52 | 11/12/13 20:30:52 | 0 | 293 | 294 |
| (915) 861-0528 | (214) 932-0333 | (214) 932-0333 | Outbound | 11/13/13 7:52:28 | 11/13/13 7:56:45 | 257 | 212 | 37 |
| (915) 241-5052 | -685 | (915) 861-0528 | Routed_Call | 11/13/13 8:07:23 | 11/13/13 8:08:13 | 50 | 212 | 37 |
| (915) 241-5052 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/13/13 8:07:25 | 11/13/13 8:08:13 | 48 | 212 | 37 |
| (915) 861-0528 | (877) 686-6890 | (1877) 686-6890 | Outbound | 11/13/13 11:23:31 | 11/13/13 11:24:07 | 36 | 212 | 37 |
| (915) 861-0528 | (800) 275-2273 | (800) 275-2273 | Outbound | 11/13/13 11:29:51 | 11/13/13 11:29:59 | 8 | 212 | 37 |
| (915) 861-0528 | (800) 275-2273 | (800) 275-2273 | Outbound | 11/13/13 11:30:20 | 11/13/13 11:40:01 | 581 | 212 | 37 |
| | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/13/13 15:34:42 | 11/13/13 15:35:16 | 34 | 212 | 37 |
| | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/13/13 15:34:42 | 11/13/13 15:35:16 | 34 | 212 | 37 |
| | -964 | (915) 861-0528 | Undetermined | 11/13/13 15:34:43 | 11/13/13 15:35:09 | 26 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (866) 483-3735 | Outbound | 11/13/13 16:49:57 | 11/13/13 16:51:41 | 104 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (866) 483-3735 | Outbound | 11/13/13 16:58:05 | 11/13/13 17:05:53 | 468 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/13/13 18:04:59 | 11/13/13 18:06:50 | 111 | 212 | 37 |
| (915) 861-0528 | -9759 | | Outbound | 11/13/13 18:41:24 | 11/13/13 18:41:28 | 0 | 229 | 520 |
| -9759 | (915) 861-0528 | | Inbound | 11/13/13 18:41:30 | 11/13/13 18:41:30 | 0 | 294 | 510 |
| (214) 932-0298 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/14/13 8:53:06 | 11/14/13 8:58:22 | 316 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/14/13 10:50:42 | 11/14/13 10:51:55 | 73 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/14/13 11:51:55 | 11/14/13 11:51:55 | 0 | 294 | 513 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/14/13 14:41:54 | 11/14/13 14:42:20 | 26 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/14/13 14:41:54 | 11/14/13 14:42:20 | 26 | 212 | 37 |
| (800) 892-2253 | -174 | (915) 861-0528 | Undetermined | 11/14/13 14:41:55 | 11/14/13 14:42:05 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/14/13 14:56:44 | 11/14/13 14:58:54 | 130 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 11/14/13 14:59:15 | 11/14/13 14:59:19 | 4 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 11/14/13 15:54:12 | 11/14/13 15:59:24 | 312 | 212 | 37 |
| (915) 861-0528 | (877) 686-6890 | (1877) 686-6890 | Outbound | 11/14/13 16:11:51 | 11/14/13 16:40:56 | 1745 | 212 | 37 |
| (915) 577-9008 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/14/13 16:19:49 | 11/14/13 16:20:50 | 61 | 212 | 37 |
| (915) 861-0528 | (800) 288-2020 | (1800) 288-2020 | Outbound | 11/14/13 16:55:55 | 11/14/13 17:06:18 | 623 | 212 | 37 |
| (915) 541-1166 | -79 | (915) 861-0528 | Routed_Call | 11/14/13 17:11:50 | 11/14/13 17:13:20 | 90 | 212 | 37 |
| (915) 541-1166 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/14/13 17:11:50 | 11/14/13 17:13:20 | 90 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/14/13 17:20:50 | 11/14/13 17:20:50 | 0 | 294 | 511 |
| (915) 861-0528 | (915) 774-8020 | 774-8020 | Outbound | 11/14/13 17:21:33 | 11/14/13 17:22:42 | 69 | 212 | 37 |
| (915) 861-0528 | (800) 288-2020 | (1800) 288-2020 | Outbound | 11/14/13 17:34:49 | 11/14/13 18:12:01 | 2232 | 212 | 37 |
| (915) 861-0528 | (915) 779-7070 | 779-7070 | Outbound | 11/14/13 18:25:02 | 11/14/13 18:26:16 | 74 | 212 | 37 |
| (915) 861-0528 | (915) 774-8020 | 774-8020 | Outbound | 11/14/13 18:26:40 | 11/14/13 18:38:35 | 715 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/14/13 18:38:17 | 11/14/13 18:38:35 | 18 | 212 | 37 |
| (915) 861-0528 | (915) 774-8020 | 774-8020 | Outbound | 11/14/13 18:38:34 | 11/14/13 18:50:55 | 741 | 212 | 37 |
| (800) 275-2273 | -938 | (915) 861-0528 | Routed_Call | 11/14/13 19:01:02 | 11/14/13 19:01:36 | 34 | 212 | 37 |
| (800) 275-2273 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/14/13 19:01:02 | 11/14/13 19:01:36 | 34 | 212 | 37 |
| (800) 275-2273 | -961 | (915) 861-0528 | Routed_Call | 11/14/13 19:03:36 | 11/14/13 19:05:15 | 99 | 212 | 37 |
| (800) 275-2273 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/14/13 19:03:37 | 11/14/13 19:05:15 | 98 | 212 | 37 |
| (916) 399-7992 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/14/13 19:08:51 | 11/14/13 19:11:10 | 139 | 212 | 37 |
| (214) 932-0298 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/15/13 7:34:27 | 11/15/13 7:35:49 | 82 | 212 | 37 |
| (214) 932-0298 | -773 | (915) 861-0528 | Undetermined | 11/15/13 7:34:27 | 11/15/13 7:34:53 | 26 | 212 | 37 |
| (214) 932-0298 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/15/13 7:34:27 | 11/15/13 7:35:49 | 82 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/15/13 8:35:49 | 11/15/13 8:35:49 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 541-1166 | (915) 541-1166 | Outbound | 11/15/13 11:54:22 | 11/15/13 11:56:12 | 110 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 11/15/13 11:56:28 | 11/15/13 11:58:13 | 105 | 212 | 37 |
| (915) 861-0528 | (915) 532-3937 | (915) 532-3937 | Outbound | 11/15/13 11:59:20 | 11/15/13 12:02:47 | 207 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/15/13 12:49:28 | 11/15/13 12:49:28 | 0 | 229 | 530 |
| 6-1373 | (915) 861-0528 | | Inbound | 11/15/13 13:00:20 | 11/15/13 13:00:20 | 0 | 294 | 513 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/15/13 13:02:11 | 11/15/13 13:02:11 | 0 | 228 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/15/13 13:05:01 | 11/15/13 13:05:01 | 0 | 229 | 525 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/15/13 13:09:05 | 11/15/13 13:09:05 | 0 | 229 | 521 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/15/13 13:17:16 | 11/15/13 13:17:16 | 0 | 226 | 528 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/15/13 15:00:46 | 11/15/13 15:01:16 | 30 | 212 | 37 |
| (915) 342-0018 | -153 | (915) 861-0528 | Undetermined | 11/15/13 15:00:46 | 11/15/13 15:01:11 | 25 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/15/13 15:00:46 | 11/15/13 15:01:16 | 30 | 212 | 37 |
| (214) 932-0298 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/15/13 15:14:04 | 11/15/13 15:15:18 | 74 | 212 | 37 |
| (214) 932-0298 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/15/13 15:14:04 | 11/15/13 15:15:18 | 74 | 212 | 37 |
| (214) 932-0298 | -754 | (915) 861-0528 | Undetermined | 11/15/13 15:14:05 | 11/15/13 15:14:29 | 24 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/15/13 15:52:38 | 11/15/13 15:53:09 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/15/13 15:55:23 | 11/15/13 15:56:30 | 67 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/15/13 16:15:18 | 11/15/13 16:15:18 | 0 | 294 | 512 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/15/13 20:04:07 | 11/15/13 20:04:07 | 0 | 226 | 295 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/15/13 20:10:06 | 11/15/13 20:10:45 | 39 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/15/13 20:33:54 | 11/15/13 20:33:54 | 0 | 228 | 524 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 11/15/13 21:15:50 | 11/15/13 21:18:41 | 171 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/15/13 21:38:37 | 11/15/13 21:38:51 | 14 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/15/13 21:38:37 | 11/15/13 21:38:51 | 14 | 212 | 37 |
| (915) 342-0018 | -820 | (915) 861-0528 | Undetermined | 11/15/13 21:38:37 | 11/15/13 21:38:44 | 7 | 212 | 37 |
| (915) 342-0018 | -697 | (915) 861-0528 | Routed_Call | 11/15/13 21:39:04 | 11/15/13 21:39:53 | 49 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/15/13 21:39:04 | 11/15/13 21:39:53 | 49 | 212 | 37 |
| (915) 861-0528 | (702) 894-7111 | (702) 894-7111 | Outbound | 11/18/13 8:11:11 | 11/18/13 8:11:58 | 47 | 212 | 37 |
| (915) 241-5052 | -340 | (915) 861-0528 | Routed_Call | 11/18/13 9:15:12 | 11/18/13 9:16:02 | 50 | 212 | 37 |
| (915) 241-5052 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/18/13 9:15:14 | 11/18/13 9:16:02 | 48 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 11/18/13 15:06:11 | 11/18/13 15:33:54 | 1663 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/18/13 18:31:39 | 11/18/13 18:34:04 | 145 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/18/13 18:49:09 | 11/18/13 18:49:09 | 0 | 229 | 523 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/18/13 18:50:41 | 11/18/13 18:50:41 | 0 | 228 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/18/13 19:18:10 | 11/18/13 19:18:10 | 0 | 228 | 518 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/18/13 20:24:16 | 11/18/13 20:24:16 | 0 | 228 | 295 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/18/13 21:11:36 | 11/18/13 21:11:59 | 23 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/18/13 21:11:36 | 11/18/13 21:11:59 | 23 | 212 | 37 |
| (210) 279-7476 | -769 | (915) 861-0528 | Undetermined | 11/18/13 21:11:37 | 11/18/13 21:11:41 | 4 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/18/13 21:12:08 | 11/18/13 21:12:39 | 31 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/18/13 22:12:00 | 11/18/13 22:12:00 | 0 | 294 | 294 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 11/19/13 9:29:46 | 11/19/13 9:29:46 | 0 | 226 | 295 |
| (915) 861-0528 | (915) 584-1359 | 584-1359 | Outbound | 11/19/13 11:18:27 | 11/19/13 11:23:27 | 300 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 11/19/13 11:23:42 | 11/19/13 11:23:46 | 4 | 212 | 37 |
| (915) 861-0528 | (915) 355-7382 | 355-7382 | Outbound | 11/20/13 13:02:49 | 11/20/13 13:02:51 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 11/20/13 13:16:29 | 11/20/13 13:17:36 | 67 | 212 | 37 |
| (915) 861-0528 | (904) 443-4028 | (904) 443-4028 | Outbound | 11/20/13 13:17:46 | 11/20/13 13:18:24 | 38 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/20/13 16:20:25 | 11/20/13 16:31:22 | 657 | 212 | 37 |
| (915) 319-3120 | -153 | (915) 861-0528 | Routed_Call | 11/20/13 16:20:25 | 11/20/13 16:31:22 | 657 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 11/20/13 18:48:16 | 11/20/13 18:48:16 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/20/13 18:48:53 | 11/20/13 18:48:53 | 0 | 228 | 521 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 11/20/13 18:50:11 | 11/20/13 18:50:11 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/20/13 18:50:49 | 11/20/13 18:50:49 | 0 | 228 | 526 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/20/13 18:51:02 | 11/20/13 18:51:02 | 0 | 228 | 524 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 11/20/13 18:53:36 | 11/20/13 18:53:36 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 11/20/13 18:54:10 | 11/20/13 18:54:10 | 0 | 229 | 297 |
| (915) 850-5080 | (915) 861-0528 | | Inbound | 11/21/13 7:00:00 | 11/21/13 7:00:00 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 850-5080 | | Outbound | 11/21/13 7:15:19 | 11/21/13 7:15:19 | 0 | 227 | 521 |
| (1915) 342-0018 | -513 | (915) 861-0528 | Routed_Call | 11/21/13 11:12:21 | 11/21/13 11:13:23 | 62 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/21/13 11:11:22 | 11/21/13 11:13:23 | 61 | 212 | 37 |
| (915) 241-5052 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/22/13 9:09:52 | 11/22/13 9:10:29 | 37 | 212 | 37 |
| (915) 241-5052 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/22/13 9:09:52 | 11/22/13 9:10:29 | 37 | 212 | 37 |
| (915) 241-5052 | -37 | (915) 861-0528 | Undetermined | 11/22/13 9:09:56 | 11/22/13 9:10:23 | 27 | 212 | 37 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 11/22/13 10:12:15 | 11/22/13 10:12:15 | 0 | 229 | 297 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 11/22/13 10:13:00 | 11/22/13 10:13:00 | 0 | 229 | 515 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 11/22/13 10:13:09 | 11/22/13 10:13:09 | 0 | 226 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/22/13 11:13:23 | 11/22/13 11:13:23 | 0 | 227 | 531 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/22/13 11:14:20 | 11/22/13 11:14:20 | 0 | 228 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/22/13 11:21:56 | 11/22/13 11:21:56 | 0 | 226 | 523 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 11/22/13 11:21:57 | 11/22/13 11:21:57 | 0 | 226 | 514 |
| (915) 577-9003 | -942 | (915) 861-0528 | Undetermined | 11/22/13 12:54:07 | 11/22/13 12:54:33 | 26 | 212 | 37 |
| (915) 577-9003 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/22/13 12:54:07 | 11/22/13 12:55:08 | 61 | 212 | 37 |
| (915) 577-9003 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/22/13 12:54:07 | 11/22/13 12:55:08 | 61 | 212 | 37 |
| (915) 861-0528 | (9044) 434-0284 | (19044) 434-0284 | Outbound | 11/22/13 13:23:56 | 11/22/13 13:24:07 | 11 | 212 | 37 |
| (915) 861-0528 | (904) 443-4028 | (1904) 443-4028 | Outbound | 11/22/13 13:24:21 | 11/22/13 13:31:24 | 423 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 11/22/13 13:55:07 | 11/22/13 13:55:07 | 0 | 294 | 513 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/22/13 16:15:24 | 11/22/13 16:17:11 | 107 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 11/22/13 18:44:44 | 11/22/13 18:45:39 | 55 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/22/13 18:52:19 | 11/22/13 18:53:34 | 75 | 212 | 37 |
| (915) 540-9543 | -975 | (915) 861-0528 | Routed_Call | 11/22/13 18:52:19 | 11/22/13 18:53:34 | 75 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 11/22/13 18:55:43 | 11/22/13 18:56:13 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 11/22/13 18:56:19 | 11/22/13 18:57:00 | 41 | 212 | 37 |
| (915) 342-0018 | -953 | (915) 861-0528 | Routed_Call | 11/22/13 20:28:28 | 11/22/13 20:29:31 | 63 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/22/13 20:28:29 | 11/22/13 20:29:31 | 62 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/22/13 20:30:05 | 11/22/13 20:30:58 | 53 | 212 | 37 |
| (915) 342-0018 | -433 | (915) 861-0528 | Routed_Call | 11/22/13 20:30:05 | 11/22/13 20:30:58 | 53 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/22/13 23:45:02 | 11/22/13 23:45:35 | 33 | 212 | 37 |
| (210) 279-7476 | -327 | (915) 861-0528 | Routed_Call | 11/23/13 13:34:12 | 11/23/13 13:35:28 | 76 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/23/13 13:34:13 | 11/23/13 13:35:28 | 75 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 11/23/13 13:41:27 | 11/23/13 13:41:29 | 2 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 11/23/13 13:50:35 | 11/23/13 14:58:08 | 4053 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/23/13 14:58:23 | 11/23/13 14:58:30 | 7 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/23/13 15:26:25 | 11/23/13 15:26:31 | 6 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/23/13 15:35:53 | 11/23/13 15:35:58 | 5 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (210) 279-7476 | (915) 861-0528 | | Inbound | 11/23/13 16:00:57 | 11/23/13 16:00:57 | 0 | 192 | 513 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/23/13 19:23:31 | 11/23/13 21:51:26 | 8875 | 212 | 37 |
| (210) 279-7476 | -74 | (915) 861-0528 | Routed_Call | 11/23/13 19:23:31 | 11/23/13 21:51:26 | 8875 | 212 | 37 |
| (52656) 611-2189 | -283 | (915) 861-0528 | Routed_Call | 11/24/13 13:53:15 | 11/24/13 13:57:00 | 225 | 212 | 37 |
| (52656) 611-2189 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/24/13 13:53:16 | 11/24/13 13:57:00 | 224 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (1602) 220-7310 | Outbound | 11/24/13 15:20:35 | 11/24/13 15:21:05 | 30 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (1602) 220-7310 | Outbound | 11/24/13 15:21:16 | 11/24/13 15:28:07 | 411 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/24/13 18:46:32 | 11/24/13 19:07:44 | 1272 | 212 | 37 |
| (210) 279-7476 | -742 | (915) 861-0528 | Routed_Call | 11/24/13 18:46:32 | 11/24/13 19:07:45 | 1273 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/24/13 19:25:38 | 11/24/13 19:34:48 | 550 | 212 | 37 |
| (915) 861-0528 | (915) 544-4624 | 544-4624 | Outbound | 11/25/13 10:03:34 | 11/25/13 10:08:30 | 296 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/25/13 10:16:43 | 11/25/13 10:17:04 | 21 | 212 | 37 |
| (915) 422-7829 | -809 | (915) 861-0528 | Routed_Call | 11/25/13 12:50:02 | 11/25/13 12:50:19 | 17 | 212 | 37 |
| (915) 422-7829 | -809 | (915) 861-0528 | Undetermined | 11/25/13 12:50:03 | 11/25/13 12:50:19 | 16 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 11/25/13 17:08:17 | 11/25/13 17:08:58 | 41 | 212 | 37 |
| (915) 861-0528 | (915) 204-6672 | (915) 204-6672 | Outbound | 11/25/13 18:43:55 | 11/25/13 20:05:24 | 4889 | 212 | 37 |
| (915) 342-0018 | -172 | (915) 861-0528 | Routed_Call | 11/26/13 7:00:40 | 11/26/13 7:02:31 | 111 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/26/13 7:00:40 | 11/26/13 7:02:30 | 110 | 212 | 37 |
| (915) 422-7829 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/26/13 7:51:40 | 11/26/13 7:52:13 | 33 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/26/13 7:51:40 | 11/26/13 7:52:13 | 33 | 212 | 37 |
| (915) 422-7829 | -927 | (915) 861-0528 | Undetermined | 11/26/13 7:51:40 | 11/26/13 7:52:07 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/26/13 7:59:31 | 11/26/13 7:59:59 | 28 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/26/13 12:43:19 | 11/26/13 12:43:53 | 34 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/26/13 12:43:19 | 11/26/13 12:43:53 | 34 | 212 | 37 |
| (915) 342-0018 | -891 | (915) 861-0528 | Undetermined | 11/26/13 12:43:20 | 11/26/13 12:43:48 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/26/13 12:44:04 | 11/26/13 12:44:36 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/26/13 12:52:49 | 11/26/13 12:52:52 | 3 | 212 | 37 |
| (915) 544-4624 | -648 | (915) 861-0528 | Undetermined | 11/26/13 13:27:48 | 11/26/13 13:28:15 | 27 | 212 | 37 |
| (915) 544-4624 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 11/26/13 13:27:48 | 11/26/13 13:28:26 | 38 | 212 | 37 |
| (915) 544-4624 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 11/26/13 13:27:48 | 11/26/13 13:28:26 | 38 | 212 | 37 |
| (915) 861-0528 | (915) 544-4624 | (915) 544-4624 | Outbound | 11/26/13 13:55:56 | 11/26/13 13:56:44 | 48 | 212 | 37 |
| -9471 | (915) 861-0528 | | Inbound | 11/26/13 17:54:50 | 11/26/13 17:54:50 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/27/13 6:48:57 | 11/27/13 6:49:54 | 57 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/27/13 6:50:01 | 11/27/13 6:50:43 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/27/13 6:50:55 | 11/27/13 6:51:40 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 422-7829 | (915) 422-7829 | Outbound | 11/27/13 6:52:09 | 11/27/13 6:52:41 | 32 | 212 | 37 |
| (915) 861-0528 | (214) 932-0298 | (214) 932-0298 | Outbound | 11/27/13 8:49:21 | 11/27/13 8:49:31 | 10 | 212 | 37 |
| (915) 861-0528 | (214) 932-0333 | (214) 932-0333 | Outbound | 11/27/13 8:49:59 | 11/27/13 8:50:09 | 10 | 212 | 37 |
| (915) 832-0700 | -318 | (915) 861-0528 | Routed_Call | 11/27/13 12:23:50 | 11/27/13 12:25:04 | 74 | 212 | 37 |
| (915) 832-0700 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/27/13 12:23:51 | 11/27/13 12:25:04 | 73 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 11/27/13 19:33:09 | 11/27/13 19:48:25 | 916 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/27/13 20:06:39 | 11/27/13 20:07:08 | 29 | 212 | 37 |
| (1915) 342-0018 | -118 | (915) 861-0528 | Routed_Call | 11/27/13 20:07:26 | 11/27/13 20:08:43 | 77 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/27/13 20:07:27 | 11/27/13 20:08:43 | 76 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Inbound | 11/27/13 20:10:07 | 11/27/13 21:06:13 | 3366 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Undetermined | 11/28/13 14:21:18 | 11/28/13 14:21:44 | 26 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 11/28/13 14:32:11 | 11/28/13 14:35:15 | 184 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 11/28/13 15:21:32 | 11/28/13 15:21:32 | 0 | 226 | 524 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 11/28/13 16:14:10 | 11/28/13 16:14:10 | 0 | 293 | 291 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 20:45:21 | 11/28/13 20:45:21 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 20:45:22 | 11/28/13 20:45:22 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 21:00:24 | 11/28/13 21:00:24 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 21:00:25 | 11/28/13 21:00:25 | 0 | 226 | 527 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 11/28/13 21:08:20 | 11/28/13 21:08:20 | 0 | 226 | 533 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 22:34:18 | 11/28/13 22:34:18 | 0 | 226 | 518 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 22:34:19 | 11/28/13 22:34:19 | 0 | 226 | 518 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 23:29:32 | 11/28/13 23:29:32 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 11/28/13 23:29:33 | 11/28/13 23:29:33 | 0 | 226 | 527 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 11/29/13 13:58:57 | 11/29/13 14:02:13 | 196 | 212 | 37 |
| (1915) 342-0018 | -164 | (915) 861-0528 | Routed_Call | 11/30/13 20:00:28 | 11/30/13 20:01:39 | 71 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 11/30/13 20:00:29 | 11/30/13 20:01:39 | 70 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 11/30/13 20:02:13 | 11/30/13 20:03:43 | 90 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/1/13 13:31:47 | 12/1/13 13:31:47 | 0 | 293 | 291 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/1/13 13:31:55 | 12/1/13 13:31:55 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 12/1/13 13:57:31 | 12/1/13 13:57:31 | 0 | 226 | 530 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/1/13 14:07:14 | 12/1/13 14:07:14 | 0 | 293 | 509 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/1/13 14:07:21 | 12/1/13 14:07:21 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/1/13 14:45:30 | 12/1/13 14:46:38 | 68 | 212 | 37 |
| (512) 553-6139 | (915) 861-0528 | | Inbound | 12/2/13 8:24:57 | 12/2/13 8:24:57 | 0 | 227 | 527 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 12/2/13 8:49:38 | 12/2/13 8:49:38 | 0 | 229 | 537 |
| (888) 842-4462 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/2/13 15:12:57 | 12/2/13 15:14:26 | 89 | 212 | 37 |
| (888) 842-4462 | -303 | (915) 861-0528 | Undetermined | 12/2/13 15:12:57 | 12/2/13 15:13:23 | 26 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (888) 842-4462 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/2/13 15:12:57 | 12/2/13 15:14:26 | 89 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/2/13 16:14:26 | 12/2/13 16:14:26 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/2/13 17:43:11 | 12/2/13 17:43:45 | 34 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/2/13 20:15:09 | 12/2/13 20:15:47 | 38 | 212 | 37 |
| (52656) 618-1458 | -691 | (915) 861-0528 | Routed_Call | 12/2/13 20:16:11 | 12/2/13 20:22:27 | 376 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/2/13 20:16:11 | 12/2/13 20:22:27 | 376 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/3/13 6:56:06 | 12/3/13 6:56:40 | 34 | 212 | 37 |
| (915) 422-7829 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/3/13 6:56:06 | 12/3/13 6:56:40 | 34 | 212 | 37 |
| (915) 422-7829 | -908 | (915) 861-0528 | Undetermined | 12/3/13 6:56:07 | 12/3/13 6:56:34 | 27 | 212 | 37 |
| (915) 422-7829 | -659 | (915) 861-0528 | Undetermined | 12/3/13 7:38:57 | 12/3/13 7:39:25 | 28 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/3/13 7:38:57 | 12/3/13 7:39:38 | 41 | 212 | 37 |
| (915) 422-7829 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/3/13 7:38:57 | 12/3/13 7:39:38 | 41 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/3/13 8:39:38 | 12/3/13 8:39:38 | 0 | 294 | 506 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/3/13 12:48:44 | 12/3/13 12:49:56 | 72 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/3/13 12:48:44 | 12/3/13 12:49:56 | 72 | 212 | 37 |
| (800) 892-2253 | -705 | (915) 861-0528 | Undetermined | 12/3/13 12:48:44 | 12/3/13 12:49:10 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/3/13 13:49:56 | 12/3/13 13:49:56 | 0 | 294 | 292 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/3/13 13:57:59 | 12/3/13 13:58:33 | 34 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/3/13 19:09:47 | 12/3/13 19:10:31 | 44 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/3/13 19:09:47 | 12/3/13 19:10:31 | 44 | 212 | 37 |
| (800) 892-2253 | -238 | (915) 861-0528 | Undetermined | 12/3/13 19:09:47 | 12/3/13 19:10:16 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/4/13 14:32:50 | 12/4/13 14:33:13 | 23 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/4/13 16:31:32 | 12/4/13 16:32:19 | 47 | 212 | 37 |
| (915) 319-3120 | (915) 493-4872 | (915) 861-0528 | Routed_Call | 12/4/13 17:15:49 | 12/4/13 17:16:11 | 22 | 212 | 37 |
| (915) 319-3120 | -825 | (915) 861-0528 | Undetermined | 12/4/13 19:50:38 | 12/4/13 19:50:56 | 18 | 212 | 37 |
| (915) 319-3120 | -825 | (915) 861-0528 | Routed_Call | 12/4/13 19:50:38 | 12/4/13 19:50:56 | 18 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/5/13 12:23:42 | 12/5/13 12:24:13 | 31 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/5/13 12:24:22 | 12/5/13 12:24:52 | 30 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/5/13 12:24:22 | 12/5/13 12:24:52 | 30 | 212 | 37 |
| (915) 861-0528 | -112 | (915) 342-0018 | Undetermined | 12/5/13 12:25:00 | 12/5/13 12:25:12 | 50 | 212 | 37 |
| (915) 319-3120 | -112 | (915) 861-0528 | Routed_Call | 12/5/13 12:25:00 | 12/5/13 12:25:21 | 21 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/5/13 12:25:01 | 12/5/13 12:25:21 | 20 | 212 | 37 |
| (915) 319-3120 | -865 | (915) 861-0528 | Routed_Call | 12/5/13 12:25:30 | 12/5/13 12:32:50 | 440 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/5/13 12:25:31 | 12/5/13 12:32:50 | 439 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/5/13 13:25:24 | 12/5/13 13:25:24 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/5/13 13:51:11 | 12/5/13 13:52:02 | 51 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/5/13 13:56:55 | 12/5/13 13:57:41 | 46 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/5/13 14:51:38 | 12/5/13 14:51:38 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/5/13 17:42:33 | 12/5/13 17:43:04 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 832-0700 | (915) 832-0700 | Outbound | 12/5/13 18:31:57 | 12/5/13 18:34:49 | 172 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/5/13 19:18:35 | 12/5/13 19:18:35 | 0 | 293 | 511 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/5/13 19:32:52 | 12/5/13 20:22:21 | 2969 | 212 | 37 |
| (915) 319-3120 | -14 | (915) 861-0528 | Routed_Call | 12/5/13 19:32:52 | 12/5/13 20:22:21 | 2969 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/5/13 19:42:43 | 12/5/13 19:42:43 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 12/5/13 20:24:21 | 12/5/13 20:24:21 | 0 | 227 | 532 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/5/13 20:24:50 | 12/5/13 20:24:50 | 0 | 293 | 507 |
| (915) 342-0018 | -195 | (915) 861-0528 | Routed_Call | 12/6/13 9:11:23 | 12/6/13 9:11:43 | 20 | 212 | 37 |
| (915) 342-0018 | -195 | (915) 861-0528 | Undetermined | 12/6/13 9:11:23 | 12/6/13 9:11:43 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/6/13 11:57:29 | 12/6/13 11:59:38 | 129 | 212 | 37 |
| (915) 861-0528 | (915) 257-6625 | (915) 257-6625 | Outbound | 12/6/13 12:07:47 | 12/6/13 12:07:57 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 257-6625 | (915) 257-6625 | Outbound | 12/6/13 12:10:18 | 12/6/13 12:13:28 | 190 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/7/13 8:11:23 | 12/7/13 8:12:36 | 73 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/7/13 9:12:36 | 12/7/13 9:12:36 | 0 | 294 | 293 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/7/13 13:12:55 | 12/7/13 13:13:15 | 20 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/7/13 13:13:16 | 12/7/13 13:13:40 | 24 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/7/13 13:13:16 | 12/7/13 13:13:40 | 24 | 212 | 37 |
| (800) 892-2253 | -484 | (915) 861-0528 | Undetermined | 12/7/13 13:13:17 | 12/7/13 13:13:25 | 8 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/7/13 21:39:56 | 12/7/13 21:41:30 | 94 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/8/13 12:15:13 | 12/8/13 12:15:45 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/8/13 12:33:58 | 12/8/13 12:34:30 | 32 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/8/13 12:49:40 | 12/8/13 12:50:11 | 31 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/8/13 12:49:40 | 12/8/13 12:50:11 | 31 | 212 | 37 |
| (915) 319-3120 | -537 | (915) 861-0528 | Undetermined | 12/8/13 12:49:41 | 12/8/13 12:50:06 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/8/13 13:37:26 | 12/8/13 13:37:44 | 18 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/8/13 13:37:48 | 12/8/13 13:38:23 | 35 | 212 | 37 |
| (915) 319-3120 | -25 | (915) 861-0528 | Routed_Call | 12/8/13 14:02:45 | 12/8/13 14:03:12 | 27 | 212 | 37 |
| (915) 319-3120 | -25 | (915) 861-0528 | Undetermined | 12/8/13 14:02:46 | 12/8/13 14:03:13 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/8/13 14:11:55 | 12/8/13 14:15:33 | 218 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/8/13 14:15:40 | 12/8/13 14:58:22 | 2562 | 212 | 37 |
| (205) 432-9435 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/9/13 6:23:50 | 12/9/13 6:24:49 | 59 | 212 | 37 |
| (205) 432-9435 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/9/13 6:23:50 | 12/9/13 6:24:49 | 59 | 212 | 37 |
| (205) 432-9435 | -714 | (915) 861-0528 | Undetermined | 12/9/13 6:23:51 | 12/9/13 6:24:19 | 28 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (205) 432-9435 | (1205) 432-9435 | Outbound | 12/9/13 6:24:47 | 12/9/13 6:26:04 | 77 | 212 | 37 |
| (915) 422-7829 | -760 | (915) 861-0528 | Routed_Call | 12/9/13 6:45:05 | 12/9/13 6:46:21 | 76 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/9/13 6:45:06 | 12/9/13 6:46:21 | 75 | 212 | 37 |
| -9343 | | | Inbound | 12/9/13 7:24:48 | 12/9/13 7:24:48 | 0 | 294 | 508 |
| (915) 922-7771 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/9/13 10:24:24 | 12/9/13 10:24:58 | 34 | 212 | 37 |
| (915) 922-7771 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/9/13 10:24:24 | 12/9/13 10:24:58 | 34 | 212 | 37 |
| (915) 922-7771 | -438 | (915) 861-0528 | Undetermined | 12/9/13 10:24:25 | 12/9/13 10:24:52 | 27 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 12/9/13 10:48:02 | 12/9/13 11:09:06 | 1264 | 212 | 37 |
| (915) 861-0528 | (855) 240-5322 | (1855) 240-5322 | Outbound | 12/9/13 11:10:49 | 12/9/13 11:11:03 | 14 | 212 | 37 |
| (915) 861-0528 | (972) 863-5850 | (1972) 863-5850 | Outbound | 12/9/13 11:11:26 | 12/9/13 11:13:04 | 98 | 212 | 37 |
| (915) 861-0528 | (855) 240-5322 | (1855) 240-5322 | Outbound | 12/9/13 11:15:07 | 12/9/13 11:15:38 | 31 | 212 | 37 |
| (915) 861-0528 | (855) 240-5322 | (1855) 240-5322 | Outbound | 12/9/13 11:15:55 | 12/9/13 11:33:46 | 1071 | 212 | 37 |
| (915) 861-0528 | (972) 863-5850 | (1972) 863-5850 | Outbound | 12/9/13 11:34:04 | 12/9/13 11:34:16 | 12 | 212 | 37 |
| (915) 861-0528 | (972) 863-5850 | (1972) 863-5850 | Outbound | 12/9/13 11:38:05 | 12/9/13 11:38:20 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/9/13 11:45:01 | 12/9/13 11:51:31 | 390 | 212 | 37 |
| (915) 861-0528 | (972) 863-5850 | (1972) 863-5850 | Outbound | 12/9/13 12:18:11 | 12/9/13 12:34:30 | 979 | 212 | 37 |
| (915) 861-0528 | (512) 553-6139 | | Outbound | 12/9/13 12:37:48 | 12/9/13 12:37:48 | 0 | 227 | 517 |
| (888) 842-4462 | -310 | (915) 861-0528 | Routed_Call | 12/9/13 13:42:56 | 12/9/13 13:48:34 | 338 | 212 | 37 |
| (888) 842-4462 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/9/13 13:42:56 | 12/9/13 13:48:34 | 338 | 212 | 37 |
| (915) 342-0018 | -445 | (915) 861-0528 | Routed_Call | 12/9/13 18:01:14 | 12/9/13 18:02:43 | 89 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/9/13 18:01:15 | 12/9/13 18:02:43 | 88 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/9/13 18:38:40 | 12/9/13 18:39:10 | 30 | 212 | 37 |
| (915) 540-9543 | -980 | (915) 861-0528 | Routed_Call | 12/9/13 18:38:40 | 12/9/13 18:39:10 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 503-4951 | 503-4951 | Outbound | 12/10/13 14:42:54 | 12/10/13 14:43:35 | 41 | 212 | 37 |
| (915) 861-0528 | (915) 503-4951 | 503-4951 | Outbound | 12/10/13 14:45:55 | 12/10/13 14:55:21 | 566 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/10/13 15:37:15 | 12/10/13 15:42:55 | 340 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/10/13 15:37:15 | 12/10/13 15:42:55 | 340 | 212 | 37 |
| (915) 342-0018 | -37 | (915) 861-0528 | Undetermined | 12/10/13 15:37:16 | 12/10/13 15:37:42 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/10/13 16:42:50 | 12/10/13 16:42:50 | 0 | 294 | 291 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/10/13 21:00:13 | 12/10/13 21:00:33 | 20 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/11/13 8:40:16 | 12/11/13 8:41:32 | 76 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/11/13 8:40:16 | 12/11/13 8:41:32 | 76 | 212 | 37 |
| (800) 892-2253 | -250 | (915) 861-0528 | Undetermined | 12/11/13 8:40:17 | 12/11/13 8:40:46 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/11/13 9:41:32 | 12/11/13 9:41:32 | 0 | 294 | 293 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/11/13 12:24:41 | 12/11/13 12:25:06 | 25 | 212 | 37 |
| (800) 892-2253 | -88 | (915) 861-0528 | Routed_Call | 12/11/13 12:25:15 | 12/11/13 12:25:40 | 25 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/11/13 12:25:16 | 12/11/13 12:25:40 | 24 | 212 | 37 |
| (480) 293-7302 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/11/13 14:31:27 | 12/11/13 14:41:39 | 612 | 212 | 37 |
| (915) 861-0528 | (972) 863-5850 | (972) 863-5850 | Outbound | 12/11/13 14:43:19 | 12/11/13 14:44:43 | 84 | 212 | 37 |
| (915) 861-0528 | (855) 240-5322 | (1855) 240-5322 | Outbound | 12/11/13 14:51:52 | 12/11/13 14:56:34 | 282 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/11/13 15:02:23 | 12/11/13 15:08:02 | 339 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 12/11/13 15:58:13 | 12/11/13 15:59:17 | 64 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/11/13 16:01:01 | 12/11/13 16:11:54 | 653 | 212 | 37 |
| (915) 243-0251 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/12/13 11:34:07 | 12/12/13 11:34:42 | 35 | 212 | 37 |
| (915) 243-0251 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/12/13 13:10:02 | 12/12/13 13:10:35 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 243-0251 | 243-0251 | Outbound | 12/12/13 13:17:22 | 12/12/13 18:56 | 94 | 212 | 37 |
| (915) 861-0528 | (915) 243-0251 | 243-0251 | Outbound | 12/12/13 13:19:03 | 12/12/13 13:50:55 | 1912 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/12/13 13:42:23 | 12/12/13 13:42:54 | 31 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/12/13 13:42:23 | 12/12/13 13:42:54 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 12/12/13 13:42:24 | 12/12/13 13:42:47 | 23 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/12/13 13:44:00 | 12/12/13 13:44:29 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/12/13 13:50:59 | 12/12/13 13:51:43 | 44 | 212 | 37 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/12/13 19:29:25 | 12/12/13 19:30:32 | 67 | 212 | 37 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/12/13 20:30:11 | 12/12/13 20:31:23 | 72 | 212 | 37 |
| (215) 220-4767 | (915) 861-0528 | (915) 861-0528 | Undetermined | 12/13/13 10:51:13 | 12/13/13 10:51:37 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 256-8212 | (915) 256-8212 | Outbound | 12/13/13 11:52:22 | 12/13/13 11:52:30 | 8 | 212 | 37 |
| (866) 483-3735 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/13/13 12:00:37 | 12/13/13 12:02:12 | 95 | 212 | 37 |
| (866) 483-3735 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/13/13 12:00:37 | 12/13/13 12:02:12 | 95 | 212 | 37 |
| (866) 483-3735 | -686 | (915) 861-0528 | Undetermined | 12/13/13 12:00:37 | 12/13/13 12:01:02 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/13/13 13:02:12 | 12/13/13 13:02:12 | 0 | 294 | 292 |
| (215) 220-4767 | (915) 861-0528 | (915) 861-0528 | Undetermined | 12/13/13 13:41:16 | 12/13/13 13:41:40 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 261-7688 | 261-7688 | Outbound | 12/13/13 14:07:32 | 12/13/13 14:15:09 | 457 | 212 | 37 |
| (915) 261-7694 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/13/13 14:39:41 | 12/13/13 14:40:43 | 62 | 212 | 37 |
| (915) 861-0528 | (915) 261-6688 | 261-6688 | Outbound | 12/13/13 14:46:36 | 12/13/13 14:46:42 | 6 | 212 | 37 |
| (915) 861-0528 | (915) 261-7688 | 261-7688 | Outbound | 12/13/13 14:47:17 | 12/13/13 14:51:52 | 275 | 212 | 37 |
| (915) 861-0528 | (915) 771-8343 | 771-8343 | Outbound | 12/13/13 14:52:03 | 12/13/13 14:52:24 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 771-8346 | 771-8346 | Outbound | 12/13/13 14:53:27 | 12/13/13 14:56:52 | 205 | 212 | 37 |
| (915) 261-7687 | -115 | (915) 861-0528 | Routed_Call | 12/13/13 15:01:49 | 12/13/13 15:04:29 | 160 | 212 | 37 |
| (915) 261-7687 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/13/13 15:01:50 | 12/13/13 15:04:29 | 159 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/13/13 15:04:40 | 12/13/13 15:04:53 | 13 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/13/13 15:40:43 | 12/13/13 15:40:43 | 0 | 294 | 508 |
| (215) 220-4767 | (915) 861-0528 | (915) 861-0528 | Undetermined | 12/13/13 15:53:08 | 12/13/13 15:53:33 | 25 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/13/13 15:53:40 | 12/13/13 15:54:11 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/13/13 15:53:40 | 12/13/13 15:54:11 | 31 | 212 | 37 |
| (915) 342-0018 | -713 | (915) 861-0528 | Undetermined | 12/13/13 15:53:41 | 12/13/13 15:54:05 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 584-4497 | 584-4497 | Outbound | 12/13/13 16:44:08 | 12/13/13 16:44:52 | 44 | 212 | 37 |
| (915) 861-0528 | (877) 766-6371 | (1877) 766-6371 | Outbound | 12/13/13 17:39:19 | 12/13/13 17:52:32 | 793 | 212 | 37 |
| (915) 861-0528 | (915) 241-5052 | | Outbound | 12/13/13 19:48:48 | 12/13/13 19:48:48 | 0 | 227 | 520 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 12/13/13 19:49:51 | 12/13/13 19:49:51 | 0 | 226 | 517 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 12/13/13 19:50:11 | 12/13/13 19:50:11 | 0 | 227 | 514 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 12/13/13 19:50:33 | 12/13/13 19:50:33 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 241-5052 | | Outbound | 12/13/13 19:50:56 | 12/13/13 19:50:56 | 0 | 227 | 526 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 12/13/13 19:52:16 | 12/13/13 19:52:16 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 241-5052 | | Outbound | 12/13/13 19:53:54 | 12/13/13 19:53:54 | 0 | 226 | 532 |
| (915) 241-5052 | (915) 861-0528 | | Inbound | 12/13/13 19:56:34 | 12/13/13 19:56:34 | 0 | 226 | 523 |
| (915) 861-0528 | (602) 220-7310 | | Outbound | 12/13/13 20:31:42 | 12/13/13 20:32:19 | 37 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (602) 220-7310 | Outbound | 12/13/13 20:32:33 | 12/13/13 21:07:34 | 2101 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/13/13 21:10:54 | 12/13/13 22:27:35 | 4601 | 212 | 37 |
| (215) 220-4767 | -611 | (915) 861-0528 | Undetermined | 12/14/13 8:36:48 | 12/14/13 8:37:12 | 24 | 212 | 37 |
| (215) 220-4767 | -611 | (915) 861-0528 | Routed_Call | 12/14/13 8:36:48 | 12/14/13 8:37:12 | 24 | 212 | 37 |
| (800) 892-2253 | -558 | (915) 861-0528 | Undetermined | 12/14/13 9:36:48 | 12/14/13 9:37:15 | 27 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/14/13 9:36:48 | 12/14/13 9:37:22 | 34 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/14/13 9:36:48 | 12/14/13 9:37:22 | 34 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/14/13 9:37:23 | 12/14/13 9:37:58 | 35 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/14/13 9:37:58 | 12/14/13 9:39:13 | 75 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/14/13 9:37:58 | 12/14/13 9:39:13 | 75 | 212 | 37 |
| (800) 892-2253 | -662 | (915) 861-0528 | Undetermined | 12/14/13 9:37:59 | 12/14/13 9:38:27 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/14/13 10:39:13 | 12/14/13 10:39:13 | 0 | 294 | 292 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/14/13 11:57:34 | 12/14/13 11:58:11 | 37 | 212 | 37 |
| (215) 220-4767 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/14/13 12:16:30 | 12/14/13 12:17:08 | 38 | 212 | 37 |
| (215) 220-4767 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/14/13 12:16:30 | 12/14/13 12:17:08 | 38 | 212 | 37 |
| (215) 220-4767 | -543 | (915) 861-0528 | Routed_Call | 12/14/13 12:16:31 | 12/14/13 12:16:42 | 11 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/14/13 12:16:33 | 12/14/13 12:17:11 | 38 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/14/13 12:31:42 | 12/14/13 12:32:21 | 39 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/14/13 13:11:08 | 12/14/13 13:11:43 | 35 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/14/13 13:17:08 | 12/14/13 13:17:08 | 0 | 294 | 508 |
| (800) 892-2253 | -500 | (915) 861-0528 | Routed_Call | 12/14/13 13:21:08 | 12/14/13 13:21:41 | 33 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/14/13 13:21:08 | 12/14/13 13:21:41 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/14/13 13:21:57 | 12/14/13 13:22:28 | 31 | 212 | 37 |
| (1915) 342-0018 | -696 | (915) 861-0528 | Routed_Call | 12/14/13 13:44:54 | 12/14/13 13:47:16 | 142 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/14/13 13:44:55 | 12/14/13 13:47:16 | 141 | 212 | 37 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:08:19 | 12/14/13 15:08:19 | 0 | 228 | 516 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 15:12:29 | 12/14/13 15:12:29 | 0 | 293 | 506 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:14:59 | 12/14/13 15:14:59 | 0 | 227 | 531 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:16:35 | 12/14/13 15:16:35 | 0 | 227 | 297 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 15:22:06 | 12/14/13 15:22:06 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:25:02 | 12/14/13 15:25:02 | 0 | 226 | 515 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 15:31:25 | 12/14/13 15:31:25 | 0 | 293 | 507 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:35:17 | 12/14/13 15:35:17 | 0 | 228 | 521 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:35:18 | 12/14/13 15:35:18 | 0 | 229 | 527 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 15:42:08 | 12/14/13 15:42:08 | 0 | 293 | 506 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:44:19 | 12/14/13 15:44:19 | 0 | 226 | 514 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 15:46:23 | 12/14/13 15:46:23 | 0 | 293 | 511 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 15:46:35 | 12/14/13 15:46:35 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/14/13 15:49:41 | 12/14/13 15:49:41 | 0 | 229 | 514 |
| (915) 319-3120 | -553 | (915) 861-0528 | Undetermined | 12/14/13 16:31:36 | 12/14/13 16:32:03 | 27 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/14/13 16:31:36 | 12/14/13 16:32:08 | 32 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/14/13 16:31:36 | 12/14/13 16:32:08 | 32 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/14/13 16:38:28 | 12/14/13 16:39:22 | 54 | 212 | 37 |
| (915) 319-3120 | -159 | (915) 861-0528 | Undetermined | 12/14/13 16:38:28 | 12/14/13 16:38:53 | 25 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/14/13 16:38:28 | 12/14/13 16:39:22 | 54 | 212 | 37 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/14/13 17:02:35 | 12/14/13 17:02:35 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 12/14/13 17:39:22 | 12/14/13 17:39:22 | 0 | 294 | 512 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/14/13 20:22:03 | 12/14/13 20:22:28 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/14/13 20:22:54 | 12/14/13 20:23:36 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/14/13 20:24:18 | 12/14/13 21:45:51 | 4893 | 212 | 37 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 12/16/13 13:16:09 | 12/16/13 13:16:09 | 0 | 293 | 510 |
| (915) 832-0115 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/16/13 13:36:39 | 12/16/13 13:37:37 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/16/13 13:43:16 | 12/16/13 13:44:06 | 50 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/16/13 13:44:11 | 12/16/13 13:44:57 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/16/13 13:57:04 | 12/16/13 13:58:28 | 84 | 212 | 37 |
| (915) 861-0528 | (915) 309-4195 | | Outbound | 12/16/13 14:33:33 | 12/16/13 14:33:33 | 0 | 227 | 525 |
| (915) 861-0528 | (915) 309-4195 | | Outbound | 12/16/13 14:34:23 | 12/16/13 14:34:23 | 0 | 227 | 515 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 12/16/13 14:37:00 | 12/16/13 14:37:00 | 0 | 293 | 507 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 309-4195 | | Outbound | 12/16/13 15:12:07 | 12/16/13 15:12:07 | 0 | 229 | 528 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 12/16/13 15:12:31 | 12/16/13 15:12:31 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 309-4195 | | Outbound | 12/16/13 15:12:57 | 12/16/13 15:12:57 | 0 | 227 | 295 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 12/16/13 15:14:09 | 12/16/13 15:14:09 | 0 | 293 | 292 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 12/16/13 15:14:32 | 12/16/13 15:14:32 | 0 | 293 | 292 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/16/13 20:31:46 | 12/16/13 20:32:58 | 72 | 212 | 37 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/16/13 20:34:03 | 12/16/13 20:34:59 | 56 | 212 | 37 |
| (915) 422-7829 | (915) 422-7829 | | Outbound | 12/17/13 7:51:11 | 12/17/13 7:51:50 | 39 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/17/13 9:36:53 | 12/17/13 9:38:00 | 67 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/17/13 9:36:53 | 12/17/13 9:38:00 | 67 | 212 | 37 |
| (800) 892-2253 | -548 | (915) 861-0528 | Undetermined | 12/17/13 9:36:54 | 12/17/13 9:37:14 | 20 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/17/13 10:38:00 | 12/17/13 10:38:00 | 0 | 294 | 508 |
| (480) 253-3455 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/17/13 11:50:59 | 12/17/13 11:51:51 | 52 | 212 | 37 |
| (480) 253-3455 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/17/13 11:50:59 | 12/17/13 11:51:51 | 52 | 212 | 37 |
| (480) 253-3455 | -2 | (915) 861-0528 | Undetermined | 12/17/13 11:51:00 | 12/17/13 11:51:24 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/17/13 12:48:05 | 12/17/13 12:49:05 | 60 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/17/13 12:51:51 | 12/17/13 12:51:51 | 0 | 294 | 292 |
| (52656) 611-2189 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/17/13 12:57:37 | 12/17/13 13:16:50 | 1153 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/17/13 13:20:54 | 12/17/13 13:21:35 | 41 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/17/13 14:21:36 | 12/17/13 14:21:36 | 0 | 294 | 509 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/17/13 17:05:01 | 12/17/13 17:05:45 | 44 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/17/13 17:05:01 | 12/17/13 17:05:45 | 44 | 212 | 37 |
| (800) 892-2253 | -458 | (915) 861-0528 | Undetermined | 12/17/13 17:05:01 | 12/17/13 17:05:31 | 30 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/17/13 18:05:46 | 12/17/13 18:05:46 | 0 | 294 | 513 |
| (915) 261-7688 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/18/13 9:44:03 | 12/18/13 9:44:55 | 52 | 212 | 37 |
| (915) 261-7688 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/18/13 9:44:03 | 12/18/13 9:44:55 | 52 | 212 | 37 |
| (915) 261-7688 | -764 | (915) 861-0528 | Undetermined | 12/18/13 9:44:03 | 12/18/13 9:44:30 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/18/13 10:44:55 | 12/18/13 10:44:55 | 0 | 294 | 513 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/18/13 15:41:29 | 12/18/13 15:41:29 | 0 | 293 | 292 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/18/13 15:41:30 | 12/18/13 15:41:30 | 0 | 293 | 513 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/18/13 19:11:44 | 12/18/13 19:54:07 | 2543 | 212 | 37 |
| (915) 319-3120 | -190 | (915) 861-0528 | Routed_Call | 12/18/13 19:11:44 | 12/18/13 19:54:07 | 2543 | 212 | 37 |
| (915) 861-0528 | (915) 534-9090 | 534-9090 | Outbound | 12/18/13 20:03:25 | 12/18/13 20:06:18 | 173 | 212 | 37 |
| (915) 861-0528 | (915) 760-4200 | 760-4200 | Outbound | 12/18/13 20:06:33 | 12/18/13 20:07:03 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/19/13 11:22:18 | 12/19/13 11:22:49 | 31 | 212 | 37 |
| (480) 253-3455 | -626 | (915) 861-0528 | Undetermined | 12/19/13 12:06:41 | 12/19/13 12:07:06 | 25 | 212 | 37 |
| (480) 253-3455 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/19/13 12:06:41 | 12/19/13 12:07:16 | 35 | 212 | 37 |
| (480) 253-3455 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/19/13 12:06:41 | 12/19/13 12:07:16 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/19/13 14:13:26 | 12/19/13 14:14:05 | 39 | 212 | 37 |
| (915) 261-7688 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/19/13 15:42:43 | 12/19/13 15:43:21 | 38 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 12/19/13 21:32:43 | 12/19/13 21:32:43 | 0 | 226 | 296 |
| -3333 | (915) 861-0528 | | Inbound | 12/19/13 21:32:44 | 12/19/13 21:32:44 | 0 | 226 | 296 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/19/13 21:53:58 | 12/19/13 21:59:00 | 302 | 212 | 37 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 12/19/13 21:59:09 | 12/19/13 22:02:58 | 229 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 12/20/13 12:50:01 | 12/20/13 12:51:25 | 84 | 212 | 37 |
| (915) 861-5030 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/20/13 13:41:30 | 12/20/13 13:42:06 | 36 | 212 | 37 |
| (915) 861-5030 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/20/13 13:45:42 | 12/20/13 13:46:16 | 34 | 212 | 37 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 12/20/13 14:08:40 | 12/20/13 14:08:40 | 0 | 226 | 520 |
| (915) 319-3120 | -216 | (915) 861-0528 | Undetermined | 12/20/13 18:51:21 | 12/20/13 18:51:50 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/20/13 18:51:21 | 12/20/13 18:51:53 | 32 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/20/13 18:51:21 | 12/20/13 18:51:53 | 32 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 12/21/13 11:26:53 | 12/21/13 11:26:53 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/21/13 15:25:57 | 12/21/13 16:32:43 | 4006 | 212 | 37 |
| (915) 861-0528 | (915) 261-7687 | (915) 261-7687 | Outbound | 12/21/13 17:09:55 | 12/21/13 17:10:04 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 261-7694 | (915) 261-7694 | Outbound | 12/21/13 17:10:22 | 12/21/13 17:10:30 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 243-0251 | (915) 243-0251 | Outbound | 12/21/13 17:10:54 | 12/21/13 17:11:45 | 51 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 12/21/13 17:13:08 | 12/21/13 17:13:18 | 10 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 12/21/13 17:32:00 | 12/21/13 18:21:46 | 2986 | 212 | 37 |
| (915) 861-0528 | (915) 243-0251 | (915) 243-0251 | Outbound | 12/21/13 18:22:01 | 12/21/13 18:23:10 | 69 | 212 | 37 |
| (915) 861-0528 | (915) 832-0115 | (915) 832-0115 | Outbound | 12/21/13 18:24:00 | 12/21/13 18:24:12 | 12 | 212 | 37 |
| (915) 861-0528 | (915) 584-4497 | 584-4497 | Outbound | 12/21/13 18:24:26 | 12/21/13 18:25:06 | 40 | 212 | 37 |
| (915) 861-0528 | (915) 771-8346 | 771-8346 | Outbound | 12/21/13 18:25:19 | 12/21/13 18:25:29 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 503-4951 | 503-4951 | Outbound | 12/21/13 18:26:08 | 12/21/13 18:26:44 | 36 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/21/13 19:07:03 | 12/21/13 19:37:24 | 1821 | 212 | 37 |
| (915) 861-0528 | (915) 298-8121 | 298-8121 | Outbound | 12/22/13 18:47:37 | 12/22/13 18:48:32 | 55 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/22/13 21:01:51 | 12/22/13 21:01:51 | 0 | 293 | 511 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/23/13 13:00:48 | 12/23/13 13:04:31 | 223 | 212 | 37 |
| (915) 342-0018 | -395 | (915) 861-0528 | Routed_Call | 12/23/13 13:00:48 | 12/23/13 13:04:31 | 223 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/24/13 11:58:52 | 12/24/13 11:59:29 | 37 | 212 | 37 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/24/13 14:31:20 | 12/24/13 14:31:20 | 0 | 228 | 298 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 12/24/13 14:35:41 | 12/24/13 14:35:41 | 0 | 293 | 506 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/24/13 15:03:56 | 12/24/13 15:03:56 | 0 | 293 | 511 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 504-0707 | (915) 861-0528 | | Inbound | 12/24/13 18:01:29 | 12/24/13 18:01:29 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 12/25/13 10:56:38 | 12/25/13 10:56:38 | 0 | 229 | 298 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 12/25/13 10:57:17 | 12/25/13 10:57:17 | 0 | 229 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 12/25/13 11:59:17 | 12/25/13 11:59:17 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 12/25/13 15:33:59 | 12/25/13 15:33:59 | 0 | 226 | 295 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 12/25/13 21:53:43 | 12/25/13 21:53:43 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 257-6625 | (915) 257-6625 | Outbound | 12/26/13 9:46:29 | 12/26/13 9:47:49 | 80 | 212 | 37 |
| (915) 342-0018 | -683 | (915) 861-0528 | Routed_Call | 12/26/13 12:04:19 | 12/26/13 12:05:10 | 51 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/26/13 12:04:20 | 12/26/13 12:05:10 | 50 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/26/13 13:18:13 | 12/26/13 13:19:16 | 63 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/26/13 16:07:33 | 12/26/13 16:08:05 | 32 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/26/13 16:07:33 | 12/26/13 16:08:05 | 32 | 212 | 37 |
| (915) 319-3120 | -450 | (915) 861-0528 | Undetermined | 12/26/13 16:07:34 | 12/26/13 16:08:00 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 12/26/13 16:08:33 | 12/26/13 16:11:41 | 188 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/26/13 16:13:38 | 12/26/13 16:14:27 | 49 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/26/13 17:11:48 | 12/26/13 17:11:48 | 0 | 293 | 506 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/26/13 17:21:38 | 12/26/13 17:21:38 | 0 | 293 | 513 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/26/13 17:27:52 | 12/26/13 17:27:52 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 760-5001 | 760-5001 | Outbound | 12/26/13 19:57:55 | 12/26/13 20:03:02 | 307 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/26/13 23:11:20 | 12/26/13 23:11:20 | 0 | 293 | 507 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/26/13 23:12:37 | 12/26/13 23:12:37 | 0 | 293 | 507 |
| (915) 261-7688 | -296 | (915) 861-0528 | Undetermined | 12/27/13 12:55:13 | 12/27/13 12:55:39 | 26 | 212 | 37 |
| (915) 261-7688 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/27/13 12:55:13 | 12/27/13 12:55:50 | 37 | 212 | 37 |
| (915) 261-7688 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/27/13 12:55:13 | 12/27/13 12:55:50 | 37 | 212 | 37 |
| (866) 740-4298 | -274 | (915) 861-0528 | Undetermined | 12/28/13 9:49:11 | 12/28/13 9:49:38 | 27 | 212 | 37 |
| (866) 740-4298 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/28/13 9:49:11 | 12/28/13 9:50:17 | 66 | 212 | 37 |
| (866) 740-4298 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/28/13 9:49:11 | 12/28/13 9:50:17 | 66 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/28/13 10:50:17 | 12/28/13 10:50:17 | 0 | 294 | 293 |
| (915) 319-3120 | -388 | (915) 861-0528 | Routed_Call | 12/28/13 14:57:12 | 12/28/13 14:57:38 | 26 | 212 | 37 |
| (915) 319-3120 | -388 | (915) 861-0528 | Undetermined | 12/28/13 14:57:12 | 12/28/13 14:57:38 | 26 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/28/13 15:55:10 | 12/28/13 16:28:28 | 1998 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:16:45 | 12/28/13 16:16:45 | 0 | 227 | 522 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:17:13 | 12/28/13 16:17:13 | 0 | 226 | 523 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 12/28/13 16:34:13 | 12/28/13 16:34:13 | 0 | 228 | 532 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 12/28/13 16:34:18 | 12/28/13 16:34:18 | 0 | 227 | 522 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:36:01 | 12/28/13 16:36:01 | 0 | 226 | 522 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:36:13 | 12/28/13 16:36:13 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 12/28/13 16:37:44 | 12/28/13 16:37:44 | 0 | 228 | 522 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:38:20 | 12/28/13 16:38:20 | 0 | 226 | 522 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:39:45 | 12/28/13 16:39:45 | 0 | 228 | 520 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 12/28/13 16:40:40 | 12/28/13 16:40:40 | 0 | 229 | 532 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 12/28/13 16:41:14 | 12/28/13 16:41:14 | 0 | 229 | 297 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:42:06 | 12/28/13 16:42:06 | 0 | 229 | 531 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 12/28/13 16:42:42 | 12/28/13 16:42:42 | 0 | 227 | 529 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/28/13 16:54:59 | 12/28/13 16:54:59 | 0 | 227 | 514 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/29/13 18:53:10 | 12/29/13 18:53:43 | 33 | 212 | 37 |
| (915) 342-0018 | -452 | (915) 861-0528 | Undetermined | 12/29/13 18:53:10 | 12/29/13 18:53:38 | 28 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/29/13 18:53:10 | 12/29/13 18:53:43 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 12/29/13 19:11:52 | 12/29/13 19:15:06 | 194 | 212 | 37 |
| (866) 740-4298 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/30/13 12:22:58 | 12/30/13 12:24:04 | 66 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/30/13 12:24:42 | 12/30/13 12:32:53 | 491 | 212 | 37 |
| (915) 861-0528 | (915) 257-6625 | (915) 257-6625 | Outbound | 12/30/13 12:33:38 | 12/30/13 12:41:49 | 491 | 212 | 37 |
| (915) 491-5331 | -782 | (915) 861-0528 | Routed_Call | 12/30/13 12:51:23 | 12/30/13 12:54:05 | 162 | 212 | 37 |
| (915) 491-5331 | (915) 861-0528 | (915) 861-0528 | Inbound | 12/30/13 12:51:24 | 12/30/13 12:54:05 | 161 | 212 | 37 |
| (915) 861-0528 | (877) 299-2377 | (1877) 299-2377 | Outbound | 12/30/13 12:56:05 | 12/30/13 13:10:33 | 868 | 212 | 37 |
| (915) 861-0528 | (915) 491-5331 | (915) 491-5331 | Outbound | 12/30/13 13:09:41 | 12/30/13 13:10:32 | 51 | 212 | 37 |
| (915) 861-0528 | (915) 491-5331 | (915) 491-5331 | Outbound | 12/30/13 13:10:49 | 12/30/13 13:36:19 | 1530 | 212 | 37 |
| (915) 861-0528 | (877) 299-2377 | (1877) 299-2377 | Outbound | 12/30/13 13:11:52 | 12/30/13 13:36:33 | 1481 | 212 | 37 |
| (325) 224-2000 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/30/13 13:13:25 | 12/30/13 13:13:59 | 34 | 212 | 37 |
| (325) 224-2000 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/30/13 13:13:25 | 12/30/13 13:13:59 | 34 | 212 | 37 |
| (325) 224-2000 | (915) 861-0528 | (915) 861-0528 | Undetermined | 12/30/13 13:13:25 | 12/30/13 13:13:25 | 0 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/30/13 13:24:04 | 12/30/13 13:24:04 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/30/13 13:37:05 | 12/30/13 13:37:38 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/30/13 13:37:45 | 12/30/13 13:38:12 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/30/13 13:39:52 | 12/30/13 13:40:36 | 44 | 212 | 37 |
| (325) 224-2000 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/30/13 13:42:33 | 12/30/13 13:43:27 | 54 | 212 | 37 |
| (325) 224-2000 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/30/13 13:42:33 | 12/30/13 13:43:27 | 54 | 212 | 37 |
| (325) 224-2000 | -678 | (915) 861-0528 | Undetermined | 12/30/13 13:42:34 | 12/30/13 13:42:45 | 11 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 12/30/13 13:42:34 | 12/30/13 13:43:43 | 69 | 212 | 37 |
| (915) 491-5331 | (915) 861-0528 | (915) 861-0528 | Undetermined | 12/30/13 13:43:22 | 12/30/13 13:43:24 | 2 | 212 | 37 |
| (915) 491-5331 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/30/13 13:43:37 | 12/30/13 13:43:46 | 9 | 212 | 37 |
| (915) 491-5331 | | (915) 861-0528 | Routed_Call | 12/30/13 13:43:37 | 12/30/13 13:43:37 | 0 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 491-5331 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/30/13 13:43:37 | 12/30/13 13:43:46 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 491-5331 | (915) 491-5331 | Outbound | 12/30/13 13:43:53 | 12/30/13 13:44:02 | 9 | 212 | 37 |
| (915) 491-5331 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/30/13 13:43:55 | 12/30/13 13:45:20 | 85 | 212 | 37 |
| (915) 491-5331 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 12/30/13 13:43:55 | 12/30/13 13:45:20 | 85 | 212 | 37 |
| (915) 861-0528 | (915) 491-5331 | (915) 491-5331 | Outbound | 12/30/13 13:44:11 | 12/30/13 13:45:33 | 82 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 12/30/13 13:45:41 | 12/30/13 13:48:08 | 147 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 12/30/13 13:48:23 | 12/30/13 14:28:24 | 2401 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/30/13 14:13:58 | 12/30/13 14:13:58 | 0 | 294 | 291 |
| (915) 832-0120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 12/30/13 14:26:48 | 12/30/13 14:27:33 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 407-7873 | 407-7873 | Outbound | 12/30/13 14:30:07 | 12/30/13 14:31:11 | 64 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 12/30/13 14:43:27 | 12/30/13 14:43:27 | 0 | 294 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 12/30/13 14:45:15 | 12/30/13 14:45:15 | 0 | 294 | 292 |
| -9343 | (915) 861-0528 | | Inbound | 12/30/13 15:27:33 | 12/30/13 15:27:33 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 584-1359 | (915) 584-1359 | Outbound | 12/31/13 15:52:43 | 12/31/13 15:55:15 | 152 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 12/31/13 23:13:19 | 12/31/13 23:13:19 | 0 | 293 | 513 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 12/31/13 23:47:32 | 12/31/13 23:47:32 | 0 | 226 | 297 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 1/1/14 4:45:57 | 1/1/14 4:45:57 | 0 | 229 | 525 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 1/1/14 4:46:48 | 1/1/14 4:46:48 | 0 | 228 | 515 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/1/14 6:56:17 | 1/1/14 6:56:17 | 0 | 293 | 509 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/1/14 12:32:45 | 1/1/14 12:32:45 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/1/14 13:20:56 | 1/1/14 13:20:56 | 0 | 229 | 521 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/1/14 13:21:23 | 1/1/14 13:21:23 | 0 | 227 | 298 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/1/14 13:28:46 | 1/1/14 13:29:16 | 30 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/1/14 13:28:46 | 1/1/14 13:29:16 | 30 | 212 | 37 |
| (915) 342-0018 | -333 | (915) 861-0528 | Undetermined | 1/1/14 13:28:46 | 1/1/14 13:29:11 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/1/14 13:32:24 | 1/1/14 13:33:09 | 45 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/2/14 10:50:12 | 1/2/14 10:55:10 | 298 | 212 | 37 |
| (915) 861-0528 | (619) 278-4126 | (619) 278-4126 | Outbound | 1/2/14 10:55:27 | 1/2/14 11:07:18 | 711 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/2/14 11:08:22 | 1/2/14 11:09:14 | 52 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 1/2/14 11:09:37 | 1/2/14 11:10:14 | 37 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/2/14 11:12:17 | 1/2/14 11:16:20 | 243 | 212 | 37 |
| (480) 293-6104 | -514 | (915) 861-0528 | Routed_Call | 1/2/14 11:40:30 | 1/2/14 11:49:06 | 516 | 212 | 37 |
| (480) 293-6104 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/2/14 11:40:31 | 1/2/14 11:49:06 | 515 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/2/14 11:49:34 | 1/2/14 11:49:54 | 20 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/2/14 11:50:11 | 1/2/14 11:50:13 | 2 | 212 | 37 |
| (915) 342-0018 | -208 | (915) 861-0528 | Routed_Call | 1/2/14 14:09:30 | 1/2/14 14:11:03 | 93 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/2/14 14:09:31 | 1/2/14 14:11:03 | 92 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/2/14 14:12:42 | 1/2/14 14:13:40 | 58 | 212 | 37 |
| (210) 279-7476 | -339 | (915) 861-0528 | Routed_Call | 1/2/14 17:13:18 | 1/2/14 17:24:56 | 698 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/2/14 17:13:22 | 1/2/14 17:24:56 | 694 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/2/14 19:52:31 | 1/2/14 19:56:38 | 247 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/2/14 20:26:55 | 1/2/14 20:44:23 | 1048 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/2/14 22:05:46 | 1/2/14 22:05:46 | 0 | 293 | 294 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/3/14 9:26:49 | 1/3/14 9:28:02 | 73 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/3/14 10:28:02 | 1/3/14 10:28:02 | 0 | 294 | 506 |
| (480) 253-3455 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/3/14 13:23:46 | 1/3/14 13:24:42 | 56 | 212 | 37 |
| (480) 253-3455 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/3/14 13:23:46 | 1/3/14 13:24:42 | 56 | 212 | 37 |
| (480) 253-3455 | -226 | (915) 861-0528 | Undetermined | 1/3/14 13:23:47 | 1/3/14 13:24:15 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/3/14 14:24:42 | 1/3/14 14:24:42 | 0 | 294 | 511 |
| (915) 694-1040 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/3/14 18:00:05 | 1/3/14 18:01:02 | 57 | 212 | 37 |
| (915) 694-1040 | -270 | (915) 861-0528 | Routed_Call | 1/3/14 18:00:05 | 1/3/14 18:00:40 | 35 | 212 | 37 |
| (915) 694-1040 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/3/14 18:00:05 | 1/3/14 18:01:02 | 57 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/3/14 19:01:02 | 1/3/14 19:01:02 | 0 | 294 | 511 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/3/14 20:05:22 | 1/3/14 20:05:55 | 33 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/3/14 20:05:22 | 1/3/14 20:05:55 | 33 | 212 | 37 |
| (915) 342-0018 | -692 | (915) 861-0528 | Undetermined | 1/3/14 20:05:23 | 1/3/14 20:05:49 | 26 | 212 | 37 |
| (1915) 342-0018 | -14 | (915) 861-0528 | Routed_Call | 1/3/14 20:26:33 | 1/3/14 20:29:17 | 164 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/3/14 20:26:34 | 1/3/14 20:29:17 | 163 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 1/4/14 22:15:43 | 1/4/14 22:16:18 | 35 | 212 | 37 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 1/5/14 6:08:37 | 1/5/14 6:08:37 | 0 | 227 | 515 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 1/5/14 6:08:37 | 1/5/14 6:08:37 | 0 | 228 | 531 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 1/5/14 6:08:38 | 1/5/14 6:08:38 | 0 | 226 | 520 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 1/5/14 6:08:39 | 1/5/14 6:08:39 | 0 | 229 | 525 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 1/5/14 6:08:40 | 1/5/14 6:08:40 | 0 | 229 | 525 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:14:26 | 1/5/14 6:14:26 | 0 | 228 | 529 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:20:26 | 1/5/14 6:20:26 | 0 | 293 | 513 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:20:27 | 1/5/14 6:20:27 | 0 | 293 | 510 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:24:33 | 1/5/14 6:24:33 | 0 | 227 | 520 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:25:53 | 1/5/14 6:25:53 | 0 | 293 | 510 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:26:14 | 1/5/14 6:26:14 | 0 | 293 | 512 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:26:55 | 1/5/14 6:26:55 | 0 | 229 | 525 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:27:55 | 1/5/14 6:27:55 | 0 | 293 | 510 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:28:08 | 1/5/14 6:28:08 | 0 | 293 | 510 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:28:20 | 1/5/14 6:28:20 | 0 | 226 | 526 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:28:20 | 1/5/14 6:28:20 | 0 | 228 | 532 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:29:34 | 1/5/14 6:29:34 | 0 | 293 | 512 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:29:47 | 1/5/14 6:29:47 | 0 | 229 | 526 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:31:18 | 1/5/14 6:31:18 | 0 | 293 | 512 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:31:19 | 1/5/14 6:31:19 | 0 | 293 | 512 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:31:31 | 1/5/14 6:31:31 | 0 | 226 | 526 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:31:59 | 1/5/14 6:31:59 | 0 | 226 | 526 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:32:33 | 1/5/14 6:32:33 | 0 | 227 | 520 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:33:42 | 1/5/14 6:33:42 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:33:55 | 1/5/14 6:33:55 | 0 | 229 | 525 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:35:54 | 1/5/14 6:35:54 | 0 | 293 | 512 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:36:33 | 1/5/14 6:36:33 | 0 | 226 | 526 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:37:42 | 1/5/14 6:37:42 | 0 | 226 | 524 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:38:05 | 1/5/14 6:38:05 | 0 | 293 | 513 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:38:15 | 1/5/14 6:38:15 | 0 | 293 | 512 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:40:12 | 1/5/14 6:40:12 | 0 | 227 | 520 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:40:13 | 1/5/14 6:40:13 | 0 | 227 | 520 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:42:47 | 1/5/14 6:42:47 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:46:38 | 1/5/14 6:46:38 | 0 | 227 | 519 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:46:39 | 1/5/14 6:46:39 | 0 | 227 | 519 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:48:50 | 1/5/14 6:48:50 | 0 | 293 | 513 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:48:51 | 1/5/14 6:48:51 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 6:51:01 | 1/5/14 6:51:01 | 0 | 228 | 297 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:54:49 | 1/5/14 6:54:49 | 0 | 293 | 506 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:54:50 | 1/5/14 6:54:50 | 0 | 293 | 511 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 6:54:52 | 1/5/14 6:54:52 | 0 | 293 | 506 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 7:18:07 | 1/5/14 7:18:07 | 0 | 229 | 529 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 7:19:22 | 1/5/14 7:19:22 | 0 | 293 | 508 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/5/14 7:21:05 | 1/5/14 7:21:05 | 0 | 228 | 515 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 7:39:17 | 1/5/14 7:39:17 | 0 | 293 | 292 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 7:39:18 | 1/5/14 7:39:18 | 0 | 293 | 292 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/5/14 7:39:43 | 1/5/14 7:39:43 | 0 | 293 | 292 |
| (915) 342-0018 | -552 | (915) 861-0528 | Undetermined | 1/5/14 13:06:59 | 1/5/14 13:07:05 | 6 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/5/14 13:06:59 | 1/5/14 13:07:12 | 13 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/5/14 13:06:59 | 1/5/14 13:07:12 | 13 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/5/14 14:00:34 | 1/5/14 14:02:49 | 135 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 1/5/14 21:06:33 | 1/5/14 21:07:12 | 39 | 212 | 37 |
| (915) 342-0018 | -469 | (915) 861-0528 | Undetermined | 1/6/14 13:43:32 | 1/6/14 13:43:57 | 25 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/6/14 13:43:32 | 1/6/14 13:44:02 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/6/14 13:43:32 | 1/6/14 13:44:02 | 30 | 212 | 37 |
| (915) 342-0018 | -722 | (915) 861-0528 | Undetermined | 1/6/14 13:52:56 | 1/6/14 13:53:25 | 29 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/6/14 13:52:56 | 1/6/14 13:53:32 | 36 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/6/14 13:52:56 | 1/6/14 13:53:32 | 36 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/6/14 14:23:45 | 1/6/14 14:24:19 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/6/14 14:27:47 | 1/6/14 14:29:45 | 118 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/6/14 14:30:50 | 1/6/14 14:32:21 | 91 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/7/14 8:10:58 | 1/7/14 8:12:10 | 72 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/7/14 9:12:11 | 1/7/14 9:12:11 | 0 | 294 | 510 |
| (915) 861-0528 | (800) 222-5355 | (1800) 222-5355 | Outbound | 1/7/14 11:32:54 | 1/7/14 11:46:02 | 788 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 1/7/14 11:46:09 | 1/7/14 11:49:17 | 188 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/7/14 11:56:04 | 1/7/14 11:56:46 | 42 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/7/14 11:56:04 | 1/7/14 11:56:46 | 42 | 212 | 37 |
| (800) 892-2253 | -768 | (915) 861-0528 | Undetermined | 1/7/14 11:56:04 | 1/7/14 11:56:31 | 27 | 212 | 37 |
| (800) 222-5355 | -970 | (915) 861-0528 | Undetermined | 1/7/14 12:01:07 | 1/7/14 12:01:33 | 26 | 212 | 37 |
| (800) 222-5355 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/7/14 12:01:07 | 1/7/14 12:02:00 | 53 | 212 | 37 |
| (800) 222-5355 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/7/14 12:01:07 | 1/7/14 12:02:00 | 53 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/7/14 13:01:59 | 1/7/14 13:01:59 | 0 | 294 | 507 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/7/14 15:40:12 | 1/7/14 15:40:57 | 45 | 212 | 37 |
| (800) 892-2253 | -805 | (915) 861-0528 | Undetermined | 1/7/14 15:40:12 | 1/7/14 15:40:41 | 29 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/7/14 15:40:12 | 1/7/14 15:40:57 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 772-1488 | (1915) 772-1488 | Outbound | 1/7/14 15:59:49 | 1/7/14 16:02:35 | 166 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/7/14 16:40:56 | 1/7/14 16:40:56 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/7/14 18:23:18 | 1/7/14 18:24:01 | 43 | 212 | 37 |
| (915) 861-0528 | (480) 253-3455 | (480) 253-3455 | Outbound | 1/7/14 18:34:11 | 1/7/14 18:34:13 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/7/14 18:34:19 | 1/7/14 18:34:51 | 32 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/8/14 16:47:07 | 1/8/14 16:47:34 | 27 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/8/14 19:13:51 | 1/8/14 19:14:37 | 46 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/8/14 20:14:37 | 1/8/14 20:14:37 | 0 | 294 | 293 |
| (915) 861-0528 | (915) 319-3120 | (1915) 319-3120 | Outbound | 1/9/14 2:45:56 | 1/9/14 2:48:28 | 152 | 212 | 37 |
| -9471 | (915) 861-0528 | | Inbound | 1/9/14 10:22:23 | 1/9/14 10:22:23 | 0 | 294 | 509 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/9/14 11:09:31 | 1/9/14 11:10:08 | 37 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/9/14 11:09:31 | 1/9/14 11:10:08 | 37 | 212 | 37 |
| (915) 342-0018 | -262 | (915) 861-0528 | Undetermined | 1/9/14 11:09:32 | 1/9/14 11:10:01 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/9/14 11:26:47 | 1/9/14 11:29:06 | 139 | 212 | 37 |
| (915) 861-0528 | (915) 261-7688 | (915) 261-7688 | Outbound | 1/9/14 11:29:23 | 1/9/14 11:29:58 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/9/14 13:00:31 | 1/9/14 13:00:31 | 0 | 226 | 525 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/9/14 13:36:53 | 1/9/14 13:36:53 | 0 | 229 | 531 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 1/9/14 13:48:20 | 1/9/14 13:48:20 | 0 | 227 | 297 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/9/14 13:49:08 | 1/9/14 13:49:08 | 0 | 226 | 525 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 1/9/14 15:52:39 | 1/9/14 15:52:39 | 0 | 229 | 519 |
| (915) 861-0528 | (800) 692-7753 | (1800) 692-7753 | Outbound | 1/9/14 17:42:55 | 1/9/14 17:50:08 | 433 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (1866) 483-3735 | Outbound | 1/9/14 17:50:38 | 1/9/14 17:52:50 | 132 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (1866) 483-3735 | Outbound | 1/9/14 17:52:58 | 1/9/14 17:55:35 | 157 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 1/9/14 18:01:54 | 1/9/14 18:02:05 | 11 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (1866) 483-3735 | Outbound | 1/9/14 18:02:22 | 1/9/14 18:06:55 | 273 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/9/14 21:44:44 | 1/9/14 21:44:44 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/10/14 18:32:58 | 1/10/14 18:33:59 | 61 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/11/14 8:15:35 | 1/11/14 8:16:59 | 84 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/11/14 8:15:35 | 1/11/14 8:16:59 | 84 | 212 | 37 |
| (915) 342-0018 | -382 | (915) 861-0528 | Undetermined | 1/11/14 8:15:36 | 1/11/14 8:16:01 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/11/14 8:16:46 | 1/11/14 8:16:51 | 5 | 212 | 37 |
| (915) 342-0018 | (915) 342-0018 | (915) 861-0528 | Routed_Call | 1/11/14 8:26:56 | 1/11/14 8:27:07 | 11 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/11/14 8:38:26 | 1/11/14 8:39:39 | 73 | 212 | 37 |
| (915) 772-1488 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/11/14 9:24:01 | 1/11/14 9:24:36 | 35 | 212 | 37 |
| (915) 772-1488 | -328 | (915) 861-0528 | Undetermined | 1/11/14 9:24:01 | 1/11/14 9:24:27 | 26 | 212 | 37 |
| (915) 772-1488 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/11/14 9:24:01 | 1/11/14 9:24:36 | 35 | 212 | 37 |
| (915) 772-1488 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/11/14 9:25:16 | 1/11/14 9:25:53 | 37 | 212 | 37 |
| (915) 772-1488 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/11/14 9:25:16 | 1/11/14 9:25:53 | 37 | 212 | 37 |
| (915) 772-1488 | -811 | (915) 861-0528 | Undetermined | 1/11/14 9:25:17 | 1/11/14 9:25:44 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 772-1488 | (915) 772-1488 | Outbound | 1/11/14 9:36:37 | 1/11/14 9:37:24 | 47 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/11/14 9:39:39 | 1/11/14 9:39:39 | 0 | 294 | 294 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/11/14 12:22:27 | 1/11/14 12:23:08 | 41 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/11/14 12:22:27 | 1/11/14 12:23:08 | 41 | 212 | 37 |
| (800) 892-2253 | -91 | (915) 861-0528 | Undetermined | 1/11/14 12:22:27 | 1/11/14 12:22:53 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/11/14 13:09:29 | 1/11/14 13:09:38 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/11/14 13:09:56 | 1/11/14 13:10:30 | 34 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/11/14 13:23:08 | 1/11/14 13:23:08 | 0 | 294 | 294 |
| (915) 261-6812 | -938 | (915) 861-0528 | Routed_Call | 1/11/14 13:38:19 | 1/11/14 13:38:34 | 15 | 212 | 37 |
| (915) 261-6812 | -938 | (915) 861-0528 | Undetermined | 1/11/14 13:38:19 | 1/11/14 13:38:34 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/11/14 13:38:52 | 1/11/14 13:41:22 | 150 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/11/14 16:58:51 | 1/11/14 17:00:03 | 72 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/11/14 19:01:50 | 1/11/14 19:02:21 | 31 | 212 | 37 |
| (915) 261-6812 | -202 | (915) 861-0528 | Undetermined | 1/11/14 19:01:50 | 1/11/14 19:02:15 | 25 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/11/14 19:01:50 | 1/11/14 19:02:21 | 31 | 212 | 37 |
| (915) 261-6812 | -601 | (915) 861-0528 | Undetermined | 1/11/14 19:17:18 | 1/11/14 19:17:29 | 11 | 212 | 37 |
| (915) 261-6812 | -601 | (915) 861-0528 | Routed_Call | 1/11/14 19:17:18 | 1/11/14 19:17:29 | 11 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/12/14 14:37:26 | 1/12/14 14:37:59 | 33 | 212 | 37 |
| (915) 342-0018 | -138 | (915) 861-0528 | Undetermined | 1/12/14 14:37:26 | 1/12/14 14:37:53 | 27 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/12/14 14:37:26 | 1/12/14 14:37:59 | 33 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:11:42 | 1/12/14 21:11:42 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:11:43 | 1/12/14 21:11:43 | 0 | 226 | 522 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/12/14 21:15:19 | 1/12/14 21:15:19 | 0 | 293 | 513 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:19:25 | 1/12/14 21:19:25 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:19:26 | 1/12/14 21:19:26 | 0 | 226 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/12/14 21:23:22 | 1/12/14 21:23:22 | 0 | 293 | 293 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:23:27 | 1/12/14 21:23:27 | 0 | 226 | 298 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:23:28 | 1/12/14 21:23:28 | 0 | 226 | 298 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 1/12/14 21:25:34 | 1/12/14 21:25:34 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 1/12/14 21:26:12 | 1/12/14 21:26:12 | 0 | 229 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:26:19 | 1/12/14 21:26:19 | 0 | 226 | 298 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:26:20 | 1/12/14 21:26:20 | 0 | 226 | 298 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:30:57 | 1/12/14 21:30:57 | 0 | 226 | 519 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:30:58 | 1/12/14 21:30:58 | 0 | 226 | 296 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/12/14 21:32:12 | 1/12/14 21:32:12 | 0 | 293 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:33:01 | 1/12/14 21:33:01 | 0 | 226 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:33:02 | 1/12/14 21:33:02 | 0 | 226 | 517 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/12/14 21:38:04 | 1/12/14 21:38:04 | 0 | 293 | 513 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:48:56 | 1/12/14 21:48:56 | 0 | 226 | 520 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 21:48:57 | 1/12/14 21:48:57 | 0 | 226 | 524 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 22:12:34 | 1/12/14 22:12:34 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 1/12/14 22:12:35 | 1/12/14 22:12:35 | 0 | 226 | 521 |
| (915) 861-0528 | (866) 483-3735 | (1866) 483-3735 | Outbound | 1/13/14 12:50:52 | 1/13/14 12:55:25 | 273 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (800) 558-8321 | (1800) 558-8321 | Outbound | 1/13/14 13:09:41 | 1/13/14 13:11:56 | 135 | 212 | 37 |
| (915) 861-0528 | (800) 558-8321 | (1800) 558-8321 | Outbound | 1/13/14 13:12:04 | 1/13/14 13:12:37 | 33 | 212 | 37 |
| (915) 861-0528 | (800) 558-8321 | (1800) 558-8321 | Outbound | 1/13/14 13:12:41 | 1/13/14 13:15:27 | 166 | 212 | 37 |
| (915) 861-0528 | (800) 558-8321 | (1800) 558-8321 | Outbound | 1/13/14 13:22:06 | 1/13/14 13:25:51 | 225 | 212 | 37 |
| (915) 861-0528 | (800) 939-6631 | (1800) 939-6631 | Outbound | 1/13/14 13:30:47 | 1/13/14 13:31:39 | 52 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/13/14 13:34:53 | 1/13/14 13:35:12 | 19 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/13/14 13:35:42 | 1/13/14 13:35:54 | 12 | 212 | 37 |
| (915) 861-0528 | (855) 538-7416 | (1855) 538-7416 | Outbound | 1/13/14 13:36:25 | 1/13/14 13:56:25 | 1200 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/13/14 14:11:31 | 1/13/14 14:11:49 | 18 | 212 | 37 |
| (800) 892-2253 | -204 | (915) 861-0528 | Routed_Call | 1/13/14 14:11:31 | 1/13/14 14:11:49 | 18 | 212 | 37 |
| (915) 861-0528 | (855) 424-9905 | (1855) 424-9905 | Outbound | 1/13/14 14:58:16 | 1/13/14 15:00:04 | 108 | 212 | 37 |
| (915) 861-0528 | (855) 424-9905 | (1855) 424-9905 | Outbound | 1/13/14 15:01:46 | 1/13/14 15:14:19 | 753 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (866) 229-6362 | Outbound | 1/13/14 15:16:36 | 1/13/14 15:16:59 | 23 | 212 | 37 |
| (915) 861-0528 | (866) 935-4015 | (1866) 935-4015 | Outbound | 1/13/14 15:24:16 | 1/13/14 15:47:49 | 1413 | 212 | 37 |
| (915) 861-0528 | (915) 581-8939 | (915) 581-8939 | Outbound | 1/13/14 15:48:27 | 1/13/14 15:54:24 | 357 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/13/14 18:03:47 | 1/13/14 18:03:47 | 0 | 293 | 510 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/14/14 11:37:02 | 1/14/14 11:37:23 | 21 | 212 | 37 |
| (800) 892-2253 | -667 | (915) 861-0528 | Undetermined | 1/14/14 12:04:31 | 1/14/14 12:04:46 | 15 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/14/14 12:04:31 | 1/14/14 12:04:53 | 22 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/14/14 12:04:31 | 1/14/14 12:04:53 | 22 | 212 | 37 |
| (800) 892-2253 | -596 | (915) 861-0528 | Routed_Call | 1/14/14 12:05:21 | 1/14/14 12:05:44 | 23 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/14/14 12:05:21 | 1/14/14 12:05:44 | 23 | 212 | 37 |
| (203) 653-2250 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/14/14 12:53:07 | 1/14/14 12:58:55 | 348 | 212 | 37 |
| (203) 653-2250 | -976 | (915) 861-0528 | Routed_Call | 1/14/14 12:53:07 | 1/14/14 12:58:55 | 348 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/14/14 12:54:55 | 1/14/14 12:55:22 | 27 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/14/14 12:54:55 | 1/14/14 12:55:22 | 23 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/14/14 12:54:55 | 1/14/14 12:55:22 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/14/14 12:59:43 | 1/14/14 13:00:13 | 30 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 1/14/14 13:03:00 | 1/14/14 13:03:00 | 0 | 228 | 533 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/14/14 13:04:13 | 1/14/14 13:04:13 | 0 | 228 | 298 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/14/14 13:06:15 | 1/14/14 13:06:39 | 24 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Outbound | 1/14/14 13:07:05 | 1/14/14 13:07:05 | 0 | 228 | 295 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 1/14/14 13:07:17 | 1/14/14 13:07:17 | 0 | 228 | 295 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/14/14 13:08:44 | 1/14/14 13:08:44 | 0 | 226 | 522 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/14/14 13:10:04 | 1/14/14 13:10:39 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/14/14 13:22:23 | 1/14/14 13:22:54 | 31 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 1/14/14 14:06:41 | 1/14/14 14:06:41 | 0 | 229 | 521 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 1/14/14 14:07:07 | 1/14/14 14:07:07 | 0 | 226 | 520 |
| (203) 653-2250 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/14/14 15:09:44 | 1/14/14 15:10:49 | 65 | 212 | 37 |
| (203) 653-2250 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/14/14 15:09:44 | 1/14/14 15:10:49 | 65 | 212 | 37 |
| (203) 653-2250 | -577 | (915) 861-0528 | Undetermined | 1/14/14 15:09:45 | 1/14/14 15:10:14 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/14/14 16:10:49 | 1/14/14 16:10:49 | 0 | 294 | 294 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/14/14 17:05:42 | 1/14/14 17:07:06 | 84 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 1/14/14 17:14:26 | 1/14/14 17:14:58 | 32 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/14/14 18:07:05 | 1/14/14 18:07:05 | 0 | 294 | 292 |
| (309) 265-7803 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/14/14 18:14:24 | 1/14/14 18:15:22 | 58 | 212 | 37 |
| (309) 265-7803 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/14/14 18:14:24 | 1/14/14 18:15:22 | 58 | 212 | 37 |
| (309) 265-7803 | -820 | (915) 861-0528 | Undetermined | 1/14/14 18:14:25 | 1/14/14 14:14:53 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/14/14 19:15:22 | 1/14/14 19:15:22 | 0 | 294 | 292 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/15/14 9:38:48 | 1/15/14 9:39:59 | 71 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 9:38:48 | 1/15/14 9:39:59 | 71 | 212 | 37 |
| (800) 892-2253 | -586 | (915) 861-0528 | Undetermined | 1/15/14 9:38:49 | 1/15/14 9:39:13 | 24 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/15/14 10:39:59 | 1/15/14 10:39:59 | 0 | 294 | 294 |
| (480) 293-6104 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/15/14 10:55:07 | 1/15/14 11:10:51 | 944 | 212 | 37 |
| (915) 861-0528 | (855) 463-6119 | (1855) 463-6119 | Outbound | 1/15/14 11:27:04 | 1/15/14 11:41:04 | 840 | 212 | 37 |
| (915) 861-0528 | (877) 722-3855 | (1877) 722-3855 | Outbound | 1/15/14 11:41:42 | 1/15/14 11:43:47 | 125 | 212 | 37 |
| (915) 861-0528 | (800) 288-2020 | (1800) 288-2020 | Outbound | 1/15/14 11:44:12 | 1/15/14 11:50:42 | 390 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/15/14 12:28:20 | 1/15/14 12:46:05 | 1065 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/15/14 12:46:12 | 1/15/14 13:27:57 | 2505 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/15/14 13:23:12 | 1/15/14 13:23:35 | 23 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 13:23:12 | 1/15/14 13:23:42 | 30 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/15/14 13:23:12 | 1/15/14 13:23:42 | 30 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 13:23:16 | 1/15/14 13:23:30 | 14 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 1/15/14 13:29:38 | 1/15/14 13:33:05 | 207 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/15/14 13:54:15 | 1/15/14 13:55:05 | 50 | 212 | 37 |
| (915) 861-0528 | (866) 229-6362 | (1866) 229-6362 | Outbound | 1/15/14 13:56:18 | 1/15/14 13:56:22 | 4 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 1/15/14 13:56:38 | 1/15/14 14:00:48 | 250 | 212 | 37 |
| (915) 861-0528 | 57-7003 | 57-7003 | Outbound | 1/15/14 14:00:55 | 1/15/14 14:00:57 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 1/15/14 14:01:04 | 1/15/14 14:03:55 | 171 | 212 | 37 |
| (915) 861-0528 | (800) 451-0287 | (1800) 451-0287 | Outbound | 1/15/14 14:04:04 | 1/15/14 14:11:12 | 428 | 212 | 37 |
| (800) 222-5355 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/15/14 14:04:16 | 1/15/14 14:04:40 | 24 | 212 | 37 |
| (800) 222-5355 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/15/14 14:04:16 | 1/15/14 14:05:06 | 50 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (800) 222-5355 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 14:04:16 | 1/15/14 14:05:06 | 50 | 212 | 37 |
| (915) 861-0528 | (818) 701-5876 | (1818) 701-5876 | Outbound | 1/15/14 14:12:29 | 1/15/14 14:15:36 | 187 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/15/14 14:23:30 | 1/15/14 14:23:30 | 0 | 294 | 512 |
| (915) 861-0528 | | (1800) 451-0287 | Outbound | 1/15/14 14:25:48 | 1/15/14 14:25:50 | 2 | 212 | 37 |
| (915) 861-0528 | (800) 676-2583 | (1800) 676-2583 | Outbound | 1/15/14 14:26:00 | 1/15/14 14:28:29 | 149 | 212 | 37 |
| (915) 861-0528 | (800) 521-2227 | (1800) 521-2227 | Outbound | 1/15/14 14:28:51 | 1/15/14 14:52:00 | 1389 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/15/14 15:05:06 | 1/15/14 15:05:06 | 0 | 294 | 294 |
| -9099 | (915) 861-0528 | | Inbound | 1/15/14 15:51:35 | 1/15/14 15:51:35 | 0 | 196 | 523 |
| (480) 253-3455 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 16:16:14 | 1/15/14 16:16:51 | 37 | 212 | 37 |
| (480) 253-3455 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/15/14 16:16:14 | 1/15/14 16:16:51 | 37 | 212 | 37 |
| (480) 253-3455 | -608 | (915) 861-0528 | Undetermined | 1/15/14 16:16:15 | 1/15/14 16:16:42 | 27 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/15/14 17:07:51 | 1/15/14 17:08:36 | 45 | 212 | 37 |
| (800) 892-2253 | -411 | (915) 861-0528 | Undetermined | 1/15/14 17:07:51 | 1/15/14 17:08:19 | 28 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 17:07:51 | 1/15/14 17:08:36 | 45 | 212 | 37 |
| (915) 861-0528 | (480) 253-3455 | (480) 253-3455 | Outbound | 1/15/14 17:16:46 | 1/15/14 17:17:07 | 21 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/15/14 20:35:59 | 1/15/14 20:36:52 | 53 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/15/14 20:35:59 | 1/15/14 20:36:52 | 53 | 212 | 37 |
| (915) 540-9543 | -597 | (915) 861-0528 | Undetermined | 1/15/14 20:35:59 | 1/15/14 20:36:18 | 19 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 1/15/14 21:07:41 | 1/15/14 21:11:07 | 206 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/15/14 21:36:48 | 1/15/14 21:36:48 | 0 | 294 | 292 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/16/14 12:55:51 | 1/16/14 12:56:26 | 35 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/16/14 12:55:51 | 1/16/14 12:56:26 | 35 | 212 | 37 |
| (915) 342-0018 | -342 | (915) 861-0528 | Undetermined | 1/16/14 12:55:52 | 1/16/14 12:56:20 | 28 | 212 | 37 |
| (915) 342-0018 | -516 | (915) 861-0528 | Undetermined | 1/16/14 12:59:29 | 1/16/14 12:59:55 | 26 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/16/14 12:59:29 | 1/16/14 13:00:00 | 31 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/16/14 12:59:29 | 1/16/14 13:00:00 | 31 | 212 | 37 |
| (203) 653-2250 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/16/14 14:39:08 | 1/16/14 14:40:01 | 53 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 1/16/14 14:50:11 | 1/16/14 14:59:22 | 551 | 212 | 37 |
| (915) 861-0528 | (888) 788-4722 | B2 | Outbound | 1/16/14 15:18:25 | 1/16/14 15:25:04 | 399 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/16/14 15:40:01 | 1/16/14 15:40:01 | 0 | 294 | 507 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/16/14 16:09:28 | 1/16/14 16:09:44 | 16 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/16/14 16:09:28 | 1/16/14 16:09:44 | 16 | 212 | 37 |
| (915) 261-6812 | -217 | (915) 861-0528 | Undetermined | 1/16/14 16:09:29 | 1/16/14 16:09:42 | 13 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 1/16/14 17:18:12 | 1/16/14 17:18:12 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 1/16/14 17:18:13 | 1/16/14 17:18:13 | 0 | 226 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/16/14 19:02:49 | 1/16/14 19:02:49 | 0 | 293 | 511 |
| (956) 111-2345 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/17/14 10:00:39 | 1/17/14 10:01:17 | 38 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/17/14 10:17:12 | 1/17/14 10:19:30 | 138 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/17/14 11:19:24 | 1/17/14 11:19:24 | 0 | 294 | 294 |
| (915) 887-2600 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/17/14 15:39:52 | 1/17/14 15:40:53 | 61 | 212 | 37 |
| (915) 887-2600 | -559 | (915) 861-0528 | Undetermined | 1/17/14 15:39:52 | 1/17/14 15:40:21 | 29 | 212 | 37 |
| (915) 887-2600 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/17/14 15:39:52 | 1/17/14 15:40:53 | 61 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/17/14 16:40:52 | 1/17/14 16:40:52 | 0 | 294 | 291 |
| (915) 443-1713 | (915) 861-0528 | | Inbound | 1/17/14 17:17:23 | 1/17/14 17:17:23 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 443-1713 | | Outbound | 1/17/14 17:52:44 | 1/17/14 17:52:44 | 0 | 226 | 526 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/17/14 18:02:53 | 1/17/14 18:04:52 | 119 | 212 | 37 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/17/14 18:02:53 | 1/17/14 18:04:52 | 119 | 212 | 37 |
| (915) 504-0707 | -210 | (915) 861-0528 | Undetermined | 1/17/14 18:02:54 | 1/17/14 18:03:22 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 1/17/14 18:03:40 | 1/17/14 18:04:22 | 42 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/17/14 19:04:47 | 1/17/14 19:04:47 | 0 | 294 | 512 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/18/14 12:25:17 | 1/18/14 12:25:17 | 0 | 293 | 509 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/18/14 12:41:38 | 1/18/14 12:41:38 | 0 | 293 | 512 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:08:35 | 1/18/14 13:08:35 | 0 | 226 | 518 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:08:36 | 1/18/14 13:08:36 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:14:42 | 1/18/14 13:14:42 | 0 | 226 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:14:43 | 1/18/14 13:14:43 | 0 | 226 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:36:47 | 1/18/14 13:36:47 | 0 | 226 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:36:48 | 1/18/14 13:36:48 | 0 | 226 | 520 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/18/14 13:38:34 | 1/18/14 13:38:34 | 0 | 293 | 294 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/18/14 13:39:27 | 1/18/14 13:39:27 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/18/14 13:39:56 | 1/18/14 13:39:56 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:42:38 | 1/18/14 13:42:38 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/18/14 13:42:39 | 1/18/14 13:42:39 | 0 | 226 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/18/14 13:45:11 | 1/18/14 13:45:11 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/18/14 13:46:34 | 1/18/14 13:46:34 | 0 | 293 | 292 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/18/14 14:33:54 | 1/18/14 14:33:54 | 0 | 293 | 291 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/18/14 15:10:47 | 1/18/14 15:10:47 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/18/14 22:10:21 | 1/18/14 22:12:08 | 107 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/18/14 22:22:22 | 1/18/14 22:22:22 | 0 | 293 | 292 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/18/14 22:36:32 | 1/18/14 22:36:32 | 0 | 293 | 507 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/19/14 18:17:33 | 1/19/14 18:18:08 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/19/14 20:37:13 | 1/19/14 20:37:48 | 35 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/19/14 20:38:20 | 1/19/14 21:19:21 | 2461 | 212 | 37 |
| (915) 319-3120 | -210 | (915) 861-0528 | Routed_Call | 1/19/14 20:38:20 | 1/19/14 21:19:21 | 2461 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/19/14 22:53:07 | 1/19/14 22:53:07 | 0 | 228 | 523 |
| (877) 783-1200 | -176 | (915) 861-0528 | Routed_Call | 1/20/14 8:40:12 | 1/20/14 8:53:07 | 775 | 212 | 37 |
| (877) 783-1200 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/20/14 8:40:13 | 1/20/14 8:53:07 | 774 | 212 | 37 |
| (915) 861-0528 | (512) 918-4100 | (512) 918-4100 | Outbound | 1/20/14 8:53:46 | 1/20/14 8:56:36 | 170 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/20/14 8:56:53 | 1/20/14 8:57:06 | 13 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/20/14 8:57:19 | 1/20/14 8:57:37 | 18 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/20/14 8:57:19 | 1/20/14 8:57:37 | 18 | 212 | 37 |
| (915) 319-3120 | -996 | (915) 861-0528 | Routed_Call | 1/20/14 8:57:19 | 1/20/14 8:57:31 | 12 | 212 | 37 |
| (915) 861-0528 | (904) 443-4028 | (904) 443-4028 | Outbound | 1/20/14 8:57:20 | 1/20/14 8:57:44 | 24 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/20/14 8:57:46 | 1/20/14 9:06:07 | 501 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 9:06:23 | 1/20/14 9:07:33 | 70 | 212 | 37 |
| (915) 861-0528 | (904) 443-4028 | (904) 443-4028 | Outbound | 1/20/14 9:07:51 | 1/20/14 9:08:52 | 61 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/20/14 10:13:36 | 1/20/14 10:13:56 | 20 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:18:10 | 1/20/14 10:18:10 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 10:21:47 | 1/20/14 10:21:47 | 0 | 228 | 524 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:22:32 | 1/20/14 10:22:32 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 10:23:36 | 1/20/14 10:23:36 | 0 | 227 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:27:26 | 1/20/14 10:27:26 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:27:27 | 1/20/14 10:27:27 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 10:29:21 | 1/20/14 10:29:21 | 0 | 228 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:31:11 | 1/20/14 10:31:11 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:32:13 | 1/20/14 10:32:13 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 10:36:00 | 1/20/14 10:36:00 | 0 | 228 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:36:43 | 1/20/14 10:36:43 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 10:37:02 | 1/20/14 10:37:02 | 0 | 226 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:37:20 | 1/20/14 10:37:20 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 10:37:48 | 1/20/14 10:37:48 | 0 | 229 | 517 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 10:38:28 | 1/20/14 10:38:28 | 0 | 293 | 513 |
| (915) 504-0707 | -508 | (915) 861-0528 | Routed_Call | 1/20/14 11:25:47 | 1/20/14 11:26:50 | 63 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/20/14 11:25:48 | 1/20/14 11:26:50 | 62 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 1/20/14 11:38:25 | 1/20/14 11:38:25 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 1/20/14 11:57:11 | 1/20/14 11:57:11 | 0 | 226 | 520 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 15:55:22 | 1/20/14 15:56:01 | 39 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 15:56:10 | 1/20/14 15:56:31 | 21 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 15:56:36 | 1/20/14 15:57:05 | 29 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 15:57:22 | 1/20/14 15:57:59 | 37 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 15:58:07 | 1/20/14 15:58:35 | 28 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 15:58:46 | 1/20/14 15:59:45 | 59 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 16:00:23 | 1/20/14 16:00:46 | 23 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 16:00:50 | 1/20/14 16:01:10 | 20 | 212 | 37 |
| (915) 861-0528 | (775) 321-3091 | (1775) 321-3091 | Outbound | 1/20/14 16:03:02 | 1/20/14 16:03:12 | 10 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/20/14 16:03:24 | 1/20/14 16:03:44 | 20 | 212 | 37 |
| (775) 321-3091 | -68 | (915) 861-0528 | Routed_Call | 1/20/14 16:21:51 | 1/20/14 16:25:41 | 230 | 212 | 37 |
| (775) 321-3091 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/20/14 16:21:52 | 1/20/14 16:25:41 | 229 | 212 | 37 |
| (915) 861-0528 | (480) 293-6104 | (480) 293-6104 | Outbound | 1/20/14 16:26:01 | 1/20/14 16:26:35 | 34 | 212 | 37 |
| (915) 319-3120 | -913 | (915) 861-0528 | Undetermined | 1/21/14 11:32:43 | 1/21/14 11:33:08 | 25 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/21/14 11:32:43 | 1/21/14 11:33:20 | 37 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/21/14 11:32:43 | 1/21/14 11:33:20 | 37 | 212 | 37 |
| (480) 293-6104 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/21/14 11:40:31 | 1/21/14 11:41:17 | 46 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/21/14 12:41:17 | 1/21/14 12:41:17 | 0 | 294 | 513 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/21/14 13:16:25 | 1/21/14 13:16:59 | 34 | 212 | 37 |
| (915) 342-0018 | -255 | (915) 861-0528 | Undetermined | 1/21/14 13:16:25 | 1/21/14 13:16:54 | 29 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/21/14 13:20:10 | 1/21/14 13:20:44 | 34 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/21/14 13:20:10 | 1/21/14 13:20:44 | 34 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/21/14 13:20:10 | 1/21/14 13:20:44 | 34 | 212 | 37 |
| (915) 342-0018 | -415 | (915) 861-0528 | Undetermined | 1/21/14 13:20:11 | 1/21/14 13:20:39 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/21/14 13:42:00 | 1/21/14 13:42:44 | 44 | 212 | 37 |
| (915) 861-0528 | (855) 519-9596 | (855) 519-9596 | Outbound | 1/21/14 15:28:10 | 1/21/14 15:37:08 | 538 | 212 | 37 |
| (800) 892-2253 | -636 | (915) 861-0528 | Routed_Call | 1/21/14 15:52:12 | 1/21/14 15:52:47 | 35 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/21/14 15:52:12 | 1/21/14 15:53:13 | 61 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/21/14 15:52:12 | 1/21/14 15:53:13 | 61 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/21/14 16:53:13 | 1/21/14 16:53:13 | 0 | 294 | 293 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/21/14 17:07:27 | 1/21/14 17:08:45 | 78 | 212 | 37 |
| (800) 892-2253 | -130 | (915) 861-0528 | Routed_Call | 1/21/14 17:07:27 | 1/21/14 17:08:45 | 78 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 1/21/14 17:16:25 | 1/21/14 17:25:45 | 560 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 1/21/14 17:27:59 | 1/21/14 17:28:24 | 25 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 1/21/14 17:29:37 | 1/21/14 17:39:09 | 622 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/21/14 19:01:10 | 1/21/14 19:01:10 | 0 | 293 | 511 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 1/21/14 19:01:14 | 1/21/14 19:01:14 | 0 | 293 | 293 |
| -3333 | (915) 861-0528 | | Inbound | 1/21/14 21:49:22 | 1/21/14 21:49:22 | 0 | 226 | 521 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| -3333 | (915) 861-0528 | | Inbound | 1/21/14 21:49:23 | 1/21/14 21:49:23 | 0 | 226 | 521 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 1/22/14 7:30:26 | 1/22/14 7:30:26 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/22/14 10:21:58 | 1/22/14 10:21:58 | 0 | 226 | 529 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/22/14 10:21:59 | 1/22/14 10:21:59 | 0 | 227 | 526 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/22/14 10:21:59 | 1/22/14 10:21:59 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/22/14 19:29:05 | 1/22/14 20:38:46 | 4181 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/22/14 20:39:12 | 1/22/14 20:39:54 | 42 | 212 | 37 |
| (915) 861-0528 | (800) 963-7367 | (1800) 963-7367 | Outbound | 1/22/14 20:40:14 | 1/22/14 20:40:37 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/22/14 20:40:54 | 1/22/14 20:41:26 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 1/22/14 21:05:38 | 1/22/14 21:05:40 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 1/22/14 22:06:48 | 1/22/14 22:06:48 | 0 | 227 | 520 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 1/23/14 0:51:33 | 1/23/14 0:51:33 | 0 | 228 | 515 |
| 4-9502 | (915) 861-0528 | | Inbound | 1/23/14 8:03:42 | 1/23/14 8:03:42 | 0 | 294 | 291 |
| 4-9502 | (915) 861-0528 | | Inbound | 1/23/14 8:03:43 | 1/23/14 8:03:43 | 0 | 294 | 291 |
| (309) 265-7803 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/23/14 11:44:49 | 1/23/14 11:45:26 | 37 | 212 | 37 |
| (309) 265-7803 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 11:44:49 | 1/23/14 11:45:26 | 37 | 212 | 37 |
| (309) 265-7803 | -27 | (915) 861-0528 | Undetermined | 1/23/14 11:44:50 | 1/23/14 11:45:15 | 25 | 212 | 37 |
| (800) 892-2253 | -2 | (915) 861-0528 | Routed_Call | 1/23/14 12:12:37 | 1/23/14 12:12:54 | 17 | 212 | 37 |
| (800) 892-2253 | -2 | (915) 861-0528 | Undetermined | 1/23/14 12:12:37 | 1/23/14 12:12:54 | 17 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 12:12:43 | 1/23/14 12:13:37 | 54 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/23/14 12:12:43 | 1/23/14 12:13:37 | 54 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 12:23:07 | 1/23/14 12:23:39 | 32 | 212 | 37 |
| (915) 861-0528 | -85 | (915) 861-0528 | Routed_Call | 1/23/14 12:23:38 | 1/23/14 12:23:46 | 8 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/23/14 12:23:38 | 1/23/14 12:23:39 | 1 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/23/14 12:23:39 | 1/23/14 12:23:46 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 12:23:43 | 1/23/14 12:27:36 | 233 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | (309) 265-7803 | Outbound | 1/23/14 12:31:04 | 1/23/14 12:32:08 | 64 | 212 | 37 |
| (309) 265-7803 | -680 | (915) 861-0528 | Routed_Call | 1/23/14 12:33:15 | 1/23/14 12:44:11 | 656 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/23/14 12:33:16 | 1/23/14 12:44:11 | 655 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/23/14 12:43:24 | 1/23/14 12:43:54 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 12:43:24 | 1/23/14 12:43:54 | 30 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 1/23/14 12:43:25 | 1/23/14 12:43:48 | 23 | 212 | 37 |
| (915) 342-0018 | -127 | (915) 861-0528 | Routed_Call | 1/23/14 12:44:14 | 1/23/14 12:44:55 | 41 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/23/14 12:44:15 | 1/23/14 12:44:55 | 40 | 212 | 37 |
| (915) 861-0528 | (619) 278-4126 | (619) 278-4126 | Outbound | 1/23/14 12:47:01 | 1/23/14 12:47:49 | 48 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/23/14 12:47:36 | 1/23/14 12:47:36 | 0 | 293 | 293 |
| (915) 861-0528 | (760) 603-2100 | (760) 603-2100 | Outbound | 1/23/14 12:49:33 | 1/23/14 12:49:55 | 22 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/23/14 13:13:37 | 1/23/14 13:13:37 | 0 | 294 | 292 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 13:17:48 | 1/23/14 13:18:49 | 61 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/23/14 13:32:41 | 1/23/14 13:32:41 | 0 | 229 | 528 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/23/14 13:48:32 | 1/23/14 13:48:32 | 0 | 228 | 533 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/23/14 13:50:38 | 1/23/14 13:50:38 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 13:53:15 | 1/23/14 13:54:42 | 87 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 13:54:48 | 1/23/14 13:56:10 | 82 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 13:54:49 | 1/23/14 13:56:12 | 83 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 14:04:24 | 1/23/14 14:04:56 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/23/14 14:05:01 | 1/23/14 14:06:34 | 93 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/23/14 14:56:07 | 1/23/14 14:56:07 | 0 | 294 | 291 |
| (915) 887-2600 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 15:22:21 | 1/23/14 15:22:53 | 32 | 212 | 37 |
| (480) 253-3455 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/23/14 16:00:43 | 1/23/14 16:02:35 | 112 | 212 | 37 |
| (480) 253-3455 | -503 | (915) 861-0528 | Routed_Call | 1/23/14 16:00:43 | 1/23/14 16:02:35 | 112 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/23/14 16:22:52 | 1/23/14 16:22:52 | 0 | 294 | 510 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 1/23/14 16:28:42 | 1/23/14 16:28:52 | 10 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/23/14 17:08:34 | 1/23/14 17:09:54 | 80 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 17:08:34 | 1/23/14 17:09:54 | 80 | 212 | 37 |
| (800) 892-2253 | -327 | (915) 861-0528 | Undetermined | 1/23/14 17:08:35 | 1/23/14 17:09:00 | 25 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 18:03:49 | 1/23/14 18:04:20 | 31 | 212 | 37 |
| (915) 261-6812 | -364 | (915) 861-0528 | Undetermined | 1/23/14 18:03:49 | 1/23/14 18:04:18 | 29 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/23/14 18:03:49 | 1/23/14 18:04:20 | 31 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/23/14 18:09:54 | 1/23/14 18:09:54 | 0 | 294 | 508 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/23/14 18:28:44 | 1/23/14 18:29:19 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/23/14 21:17:17 | 1/23/14 21:18:46 | 89 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (1866) 483-3735 | Outbound | 1/23/14 22:53:37 | 1/23/14 22:56:41 | 184 | 212 | 37 |
| (915) 861-0528 | (866) 483-3735 | (1866) 483-3735 | Outbound | 1/23/14 22:56:58 | 1/23/14 23:00:57 | 239 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 1/24/14 7:56:24 | 1/24/14 7:58:39 | 135 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 1/24/14 7:58:50 | 1/24/14 8:03:08 | 258 | 212 | 37 |
| (800) 892-2253 | -34 | (915) 861-0528 | Routed_Call | 1/24/14 8:20:23 | 1/24/14 8:22:37 | 134 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/24/14 8:20:23 | 1/24/14 8:22:37 | 134 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/24/14 8:56:32 | 1/24/14 8:57:04 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/24/14 8:57:10 | 1/24/14 8:57:42 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/24/14 13:22:37 | 1/24/14 13:23:10 | 33 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 433-6237 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/24/14 13:43:03 | 1/24/14 13:43:41 | 38 | 212 | 37 |
| (915) 433-6237 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/24/14 13:43:03 | 1/24/14 13:43:41 | 38 | 212 | 37 |
| (915) 433-6237 | -231 | (915) 861-0528 | Undetermined | 1/24/14 13:43:03 | 1/24/14 13:43:31 | 28 | 212 | 37 |
| (770) 521-5182 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/24/14 15:42:36 | 1/24/14 15:43:56 | 80 | 212 | 37 |
| (770) 521-5182 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/24/14 15:42:36 | 1/24/14 15:43:56 | 80 | 212 | 37 |
| (770) 521-5182 | -155 | (915) 861-0528 | Undetermined | 1/24/14 15:42:37 | 1/24/14 15:43:05 | 28 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (1203) 653-2250 | Outbound | 1/24/14 16:00:29 | 1/24/14 16:00:31 | 2 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (1203) 653-2250 | Outbound | 1/24/14 16:00:44 | 1/24/14 16:03:03 | 139 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/24/14 16:43:55 | 1/24/14 16:43:55 | 0 | 294 | 291 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/24/14 17:53:25 | 1/24/14 17:53:25 | 0 | 227 | 531 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/24/14 18:30:23 | 1/24/14 18:30:23 | 0 | 293 | 507 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 1/25/14 15:31:08 | 1/25/14 15:31:48 | 40 | 212 | 37 |
| (210) 279-7476 | -540 | (915) 861-0528 | Routed_Call | 1/25/14 16:33:23 | 1/25/14 17:28:59 | 3336 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/25/14 16:33:23 | 1/25/14 17:28:59 | 3336 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 17:19:06 | 1/25/14 17:19:06 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 17:19:07 | 1/25/14 17:19:07 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 17:21:16 | 1/25/14 17:21:16 | 0 | 226 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 17:21:17 | 1/25/14 17:21:17 | 0 | 226 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 19:27:10 | 1/25/14 19:27:10 | 0 | 226 | 533 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 19:27:11 | 1/25/14 19:27:11 | 0 | 226 | 533 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 21:50:27 | 1/25/14 21:50:27 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 21:50:28 | 1/25/14 21:50:28 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 21:58:36 | 1/25/14 21:58:36 | 0 | 226 | 516 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 21:58:37 | 1/25/14 21:58:37 | 0 | 226 | 297 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 22:25:59 | 1/25/14 22:25:59 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 1/25/14 22:26:00 | 1/25/14 22:26:00 | 0 | 226 | 521 |
| (915) 443-1713 | (915) 861-0528 | | Inbound | 1/26/14 10:37:35 | 1/26/14 10:37:35 | 0 | 293 | 512 |
| (915) 443-1713 | (915) 861-0528 | | Inbound | 1/26/14 10:37:54 | 1/26/14 10:37:54 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 443-1713 | | Outbound | 1/26/14 18:56:01 | 1/26/14 18:56:01 | 0 | 227 | 522 |
| (915) 861-0528 | (619) 278-4126 | (619) 278-4126 | Outbound | 1/26/14 19:02:08 | 1/26/14 19:04:25 | 137 | 212 | 37 |
| (915) 443-1713 | (915) 861-0528 | | Inbound | 1/26/14 19:07:35 | 1/26/14 19:07:35 | 0 | 293 | 294 |
| (915) 443-1713 | (915) 861-0528 | | Inbound | 1/26/14 19:08:32 | 1/26/14 19:08:32 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 443-1713 | | Outbound | 1/26/14 19:09:36 | 1/26/14 19:09:36 | 0 | 227 | 521 |
| (915) 443-1713 | (915) 861-0528 | | Inbound | 1/26/14 19:10:57 | 1/26/14 19:10:57 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 1/26/14 23:05:49 | 1/26/14 23:05:53 | 4 | 212 | 37 |
| (770) 521-5182 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/27/14 13:10:07 | 1/27/14 13:10:49 | 42 | 212 | 37 |
| (770) 521-5182 | -896 | (915) 861-0528 | Undetermined | 1/27/14 13:18:10 | 1/27/14 13:18:36 | 26 | 212 | 37 |
| (770) 521-5182 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/27/14 13:18:10 | 1/27/14 13:19:06 | 56 | 212 | 37 |
| (770) 521-5182 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/27/14 13:18:10 | 1/27/14 13:19:06 | 56 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/27/14 14:19:06 | 1/27/14 14:19:06 | 0 | 294 | 507 |
| (512) 918-4520 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/27/14 15:10:58 | 1/27/14 15:11:43 | 45 | 212 | 37 |
| (512) 918-4520 | -319 | (915) 861-0528 | Routed_Call | 1/27/14 15:10:58 | 1/27/14 15:11:43 | 45 | 212 | 37 |
| (915) 861-5030 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/27/14 18:21:45 | 1/27/14 18:22:32 | 47 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 18:24:58 | 1/27/14 18:24:58 | 0 | 226 | 533 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 18:24:59 | 1/27/14 18:24:59 | 0 | 226 | 533 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 18:25:18 | 1/27/14 18:25:18 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 18:25:19 | 1/27/14 18:25:19 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 18:25:45 | 1/27/14 18:25:45 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 18:25:46 | 1/27/14 18:25:46 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 22:38:28 | 1/27/14 22:38:28 | 0 | 226 | 295 |
| -3333 | (915) 861-0528 | | Inbound | 1/27/14 22:38:29 | 1/27/14 22:38:29 | 0 | 226 | 295 |
| -3333 | (915) 861-0528 | | Inbound | 1/28/14 11:38:48 | 1/28/14 11:38:48 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 1/28/14 11:38:49 | 1/28/14 11:38:49 | 0 | 226 | 527 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/28/14 13:24:34 | 1/28/14 13:25:05 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/28/14 13:24:34 | 1/28/14 13:25:05 | 31 | 212 | 37 |
| (915) 342-0018 | -875 | (915) 861-0528 | Undetermined | 1/28/14 13:24:35 | 1/28/14 13:25:00 | 25 | 212 | 37 |
| (915) 342-0018 | -720 | (915) 861-0528 | Undetermined | 1/28/14 13:25:55 | 1/28/14 13:26:23 | 28 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/28/14 13:25:55 | 1/28/14 13:26:28 | 33 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/28/14 13:25:55 | 1/28/14 13:26:28 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/28/14 13:26:47 | 1/28/14 13:27:22 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 1/28/14 13:49:54 | 1/28/14 13:50:21 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 1/28/14 13:51:04 | 1/28/14 13:52:48 | 104 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/28/14 14:28:12 | 1/28/14 14:28:12 | 0 | 227 | 517 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/28/14 14:28:58 | 1/28/14 14:28:58 | 0 | 293 | 291 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/28/14 14:37:08 | 1/28/14 14:37:08 | 0 | 229 | 515 |
| -3333 | (915) 861-0528 | | Inbound | 1/28/14 14:40:32 | 1/28/14 14:40:32 | 0 | 226 | 518 |
| -3333 | (915) 861-0528 | | Inbound | 1/28/14 14:40:33 | 1/28/14 14:40:33 | 0 | 226 | 518 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/28/14 20:06:37 | 1/28/14 20:07:16 | 39 | 212 | 37 |
| (915) 319-3120 | -854 | (915) 861-0528 | Undetermined | 1/29/14 10:18:07 | 1/29/14 10:18:33 | 26 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/29/14 10:18:07 | 1/29/14 10:18:36 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 1/29/14 10:18:07 | 1/29/14 10:18:36 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 1/29/14 11:43:33 | 1/29/14 11:44:22 | 49 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (877) 638-6701 | -139 | (915) 861-0528 | Undetermined | 1/29/14 13:26:16 | 1/29/14 13:26:37 | 21 | 212 | 37 |
| (877) 638-6701 | -139 | (915) 861-0528 | Routed_Call | 1/29/14 13:26:16 | 1/29/14 13:26:37 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 1/29/14 13:31:01 | 1/29/14 13:31:22 | 21 | 212 | 37 |
| (203) 653-2250 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/29/14 14:54:14 | 1/29/14 14:55:27 | 73 | 212 | 37 |
| (203) 653-2250 | -399 | (915) 861-0528 | Routed_Call | 1/29/14 14:54:14 | 1/29/14 14:55:27 | 73 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/29/14 17:12:59 | 1/29/14 17:37:03 | 1444 | 212 | 37 |
| (915) 319-3120 | -816 | (915) 861-0528 | Routed_Call | 1/29/14 17:12:59 | 1/29/14 17:37:03 | 1444 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/29/14 19:45:37 | 1/29/14 19:45:37 | 0 | 227 | 518 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/29/14 19:47:15 | 1/29/14 19:47:15 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/29/14 19:48:50 | 1/29/14 19:48:50 | 0 | 227 | 524 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 1/29/14 21:27:21 | 1/29/14 21:28:01 | 40 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/29/14 21:45:26 | 1/29/14 21:45:26 | 0 | 293 | 506 |
| (915) 861-5030 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/30/14 11:43:52 | 1/30/14 11:45:30 | 98 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/30/14 12:40:19 | 1/30/14 12:40:21 | 2 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 1/30/14 12:45:29 | 1/30/14 12:45:29 | 0 | 294 | 507 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/30/14 13:11:05 | 1/30/14 13:11:05 | 0 | 228 | 521 |
| 3-5842 | (915) 861-0528 | | Inbound | 1/30/14 14:08:52 | 1/30/14 14:08:52 | 0 | 294 | 507 |
| (325) 224-1620 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/30/14 14:11:04 | 1/30/14 14:12:01 | 57 | 212 | 37 |
| (325) 224-1620 | (915) 861-0528 | (915) 861-0528 | Inbound | 1/30/14 14:17:42 | 1/30/14 14:18:43 | 61 | 212 | 37 |
| (325) 224-1620 | -520 | (915) 861-0528 | Routed_Call | 1/30/14 14:17:42 | 1/30/14 14:18:43 | 61 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/30/14 16:53:53 | 1/30/14 16:54:23 | 30 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/30/14 17:48:20 | 1/30/14 17:48:20 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 1/30/14 18:45:38 | 1/30/14 18:46:11 | 33 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 1/30/14 18:46:41 | 1/30/14 18:47:01 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/30/14 18:46:48 | 1/30/14 18:47:07 | 19 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 1/30/14 18:47:11 | 1/30/14 18:48:06 | 55 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/30/14 19:36:27 | 1/30/14 19:36:27 | 0 | 226 | 528 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/30/14 19:37:14 | 1/30/14 19:37:14 | 0 | 227 | 519 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 1/30/14 19:38:45 | 1/30/14 19:38:45 | 0 | 293 | 292 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 1/30/14 19:40:05 | 1/30/14 19:40:05 | 0 | 228 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 2/1/14 13:52:49 | 2/1/14 13:52:49 | 0 | 226 | 515 |
| -3333 | (915) 861-0528 | | Inbound | 2/1/14 13:52:50 | 2/1/14 13:52:50 | 0 | 226 | 528 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 2/1/14 23:59:03 | 2/1/14 23:59:03 | 0 | 228 | 298 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 2/1/14 23:59:04 | 2/1/14 23:59:04 | 0 | 226 | 516 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/2/14 19:57:50 | 2/2/14 19:59:16 | 86 | 212 | 37 |
| (800) 892-2253 | -431 | (915) 861-0528 | Undetermined | 2/3/14 10:01:38 | 2/3/14 10:02:06 | 28 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/3/14 10:01:38 | 2/3/14 10:02:52 | 74 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/3/14 10:01:38 | 2/3/14 10:02:52 | 74 | 212 | 37 |
| (915) 534-7755 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/3/14 10:52:35 | 2/3/14 10:53:13 | 38 | 212 | 37 |
| (915) 534-7755 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/3/14 10:52:35 | 2/3/14 10:53:13 | 38 | 212 | 37 |
| (915) 534-7755 | -948 | (915) 861-0528 | Undetermined | 2/3/14 10:52:35 | 2/3/14 10:53:02 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/3/14 11:02:52 | 2/3/14 11:02:52 | 0 | 294 | 291 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 2/3/14 11:57:53 | 2/3/14 11:58:03 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 298-8000 | 298-8000 | Outbound | 2/3/14 12:00:34 | 2/3/14 12:01:22 | 48 | 212 | 37 |
| (915) 861-0528 | (915) 534-7755 | (915) 534-7755 | Outbound | 2/3/14 12:08:48 | 2/3/14 12:09:41 | 53 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 2/3/14 12:54:20 | 2/3/14 12:58:57 | 277 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 13:03:47 | 2/3/14 13:03:47 | 0 | 229 | 526 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 2/3/14 13:06:27 | 2/3/14 13:06:27 | 0 | 229 | 532 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 2/3/14 13:09:31 | 2/3/14 13:09:31 | 0 | 293 | 291 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 13:12:06 | 2/3/14 13:12:06 | 0 | 229 | 532 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 13:12:06 | 2/3/14 13:12:06 | 0 | 229 | 529 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 2/3/14 13:14:52 | 2/3/14 13:14:52 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 13:16:08 | 2/3/14 13:16:08 | 0 | 228 | 523 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 13:49:01 | 2/3/14 13:49:01 | 0 | 228 | 521 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 2/3/14 13:56:48 | 2/3/14 13:56:48 | 0 | 293 | 507 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 13:58:05 | 2/3/14 13:58:05 | 0 | 229 | 298 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 2/3/14 13:59:52 | 2/3/14 13:59:52 | 0 | 293 | 507 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/3/14 14:03:40 | 2/3/14 14:03:40 | 0 | 227 | 521 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/3/14 14:07:19 | 2/3/14 14:07:52 | 33 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 2/3/14 14:08:01 | 2/3/14 14:08:01 | 0 | 293 | 291 |
| (309) 825-0620 | -605 | (915) 861-0528 | Undetermined | 2/3/14 14:18:00 | 2/3/14 14:18:13 | 13 | 212 | 37 |
| (309) 825-0620 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/3/14 14:18:00 | 2/3/14 14:18:39 | 39 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/3/14 14:18:00 | 2/3/14 14:18:39 | 39 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/3/14 15:14:13 | 2/3/14 15:15:33 | 80 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/3/14 15:18:39 | 2/3/14 15:18:39 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 2/3/14 15:19:27 | 2/3/14 15:19:27 | 0 | 228 | 523 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 2/3/14 15:22:05 | 2/3/14 15:22:05 | 0 | 227 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 2/3/14 15:26:30 | 2/3/14 15:26:30 | 0 | 229 | 524 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/3/14 17:56:58 | 2/3/14 17:57:40 | 42 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/3/14 17:56:58 | 2/3/14 17:57:40 | 42 | 212 | 37 |
| (800) 892-2253 | -844 | (915) 861-0528 | Undetermined | 2/3/14 17:56:59 | 2/3/14 17:57:23 | 24 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/3/14 20:06:01 | 2/3/14 20:06:35 | 34 | 212 | 37 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 319-3120 | -221 | (915) 861-0528 | Undetermined | 2/3/14 20:06:01 | 2/3/14 20:06:30 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/3/14 20:06:01 | 2/3/14 20:06:01 | 34 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 2/3/14 21:42:48 | 2/3/14 21:43:23 | 35 | 212 | 37 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 2/3/14 22:07:21 | 2/3/14 22:21:28 | 847 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 2/3/14 22:21:48 | 2/3/14 22:22:28 | 40 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 2/3/14 22:27:07 | 2/3/14 22:27:44 | 37 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/3/14 22:43:09 | 2/3/14 22:43:09 | 0 | 293 | 511 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 2/3/14 22:50:02 | 2/3/14 22:50:38 | 36 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:38:05 | 2/4/14 13:38:05 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:38:06 | 2/4/14 13:38:06 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:42:59 | 2/4/14 13:42:59 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:43:00 | 2/4/14 13:43:00 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:43:33 | 2/4/14 13:43:33 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:43:34 | 2/4/14 13:43:34 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:58:36 | 2/4/14 13:58:36 | 0 | 226 | 519 |
| -3333 | (915) 861-0528 | | Inbound | 2/4/14 13:58:37 | 2/4/14 13:58:37 | 0 | 226 | 519 |
| (1915) 342-0018 | -442 | (915) 861-0528 | Routed_Call | 2/4/14 15:10:03 | 2/4/14 15:10:59 | 56 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/4/14 15:10:03 | 2/4/14 15:10:59 | 56 | 212 | 37 |
| (915) 861-0528 | (915) 533-4000 | 533-4000 | Outbound | 2/4/14 15:34:10 | 2/4/14 15:34:31 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 541-3000 | 541-3000 | Outbound | 2/4/14 15:35:11 | 2/4/14 15:35:27 | 16 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 2/4/14 15:36:07 | 2/4/14 15:36:27 | 20 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/4/14 16:07:10 | 2/4/14 16:07:59 | 49 | 212 | 37 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 2/5/14 13:09:16 | 2/5/14 13:09:16 | 0 | 228 | 532 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 2/5/14 13:15:56 | 2/5/14 13:15:56 | 0 | 226 | 297 |
| (915) 861-0528 | (915) 204-6672 | (915) 204-6672 | Outbound | 2/5/14 13:35:25 | 2/5/14 13:36:23 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 204-6672 | (915) 204-6672 | Outbound | 2/5/14 14:26:46 | 2/5/14 14:30:04 | 198 | 212 | 37 |
| (915) 861-0528 | (915) 204-6672 | (915) 204-6672 | Outbound | 2/5/14 14:58:46 | 2/5/14 14:58:48 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 2/5/14 15:00:10 | 2/5/14 15:00:32 | 22 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | (1309) 265-7803 | Outbound | 2/5/14 15:01:23 | 2/5/14 15:02:03 | 40 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/5/14 15:19:41 | 2/5/14 15:28:54 | 553 | 212 | 37 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 2/5/14 15:26:41 | 2/5/14 15:26:41 | 0 | 226 | 530 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 2/5/14 15:28:16 | 2/5/14 15:28:16 | 0 | 229 | 520 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 2/5/14 15:32:25 | 2/5/14 15:32:25 | 0 | 229 | 524 |
| (915) 861-0528 | (972) 685-8333 | (972) 685-8333 | Outbound | 2/5/14 16:09:25 | 2/5/14 16:22:56 | 811 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 2/5/14 16:14:30 | 2/5/14 16:14:30 | 0 | 229 | 530 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/5/14 16:20:37 | 2/5/14 16:20:37 | 0 | 293 | 294 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/5/14 18:34:49 | 2/5/14 18:34:49 | 0 | 293 | 293 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/5/14 18:36:17 | 2/5/14 18:36:17 | 0 | 293 | 291 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 2/5/14 20:36:37 | 2/5/14 20:37:18 | 41 | 212 | 37 |
| (915) 307-7980 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/5/14 22:22:44 | 2/5/14 22:23:00 | 16 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/5/14 22:22:44 | 2/5/14 22:23:00 | 16 | 212 | 37 |
| (915) 307-7980 | -337 | (915) 861-0528 | Undetermined | 2/5/14 22:22:44 | 2/5/14 22:22:51 | 7 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/5/14 22:23:12 | 2/5/14 22:23:53 | 41 | 212 | 37 |
| (915) 307-7980 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/5/14 22:23:12 | 2/5/14 22:23:53 | 41 | 212 | 37 |
| (915) 307-7980 | -411 | (915) 861-0528 | Undetermined | 2/5/14 22:23:13 | 2/5/14 22:23:39 | 26 | 212 | 37 |
| (915) 307-7980 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/5/14 22:24:27 | 2/5/14 22:25:01 | 34 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/5/14 22:24:27 | 2/5/14 22:25:01 | 34 | 212 | 37 |
| (915) 307-7980 | -76 | (915) 861-0528 | Undetermined | 2/5/14 22:24:28 | 2/5/14 22:24:55 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/5/14 23:23:53 | 2/5/14 23:23:53 | 0 | 294 | 510 |
| (877) 638-6701 | -381 | (915) 861-0528 | Undetermined | 2/6/14 13:59:28 | 2/6/14 13:59:48 | 20 | 212 | 37 |
| (877) 638-6701 | -381 | (915) 861-0528 | Routed_Call | 2/6/14 13:59:28 | 2/6/14 13:59:48 | 20 | 212 | 37 |
| (915) 342-0018 | -165 | (915) 861-0528 | Routed_Call | 2/6/14 14:32:57 | 2/6/14 14:33:46 | 49 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/6/14 14:32:57 | 2/6/14 14:33:46 | 49 | 212 | 37 |
| (915) 533-0469 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/6/14 15:08:34 | 2/6/14 15:09:07 | 33 | 212 | 37 |
| (775) 321-3091 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/6/14 18:02:29 | 2/6/14 18:03:45 | 76 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/6/14 19:03:45 | 2/6/14 19:03:45 | 0 | 294 | 512 |
| (915) 861-0528 | (915) 533-0469 | (915) 533-0469 | Outbound | 2/6/14 20:53:11 | 2/6/14 20:53:33 | 22 | 212 | 37 |
| (915) 861-0528 | (915) 298-8311 | 298-8311 | Outbound | 2/6/14 20:57:15 | 2/6/14 21:00:11 | 176 | 212 | 37 |
| (915) 298-8380 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/6/14 21:01:16 | 2/6/14 21:01:34 | 18 | 212 | 37 |
| (915) 298-8380 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/6/14 21:01:41 | 2/6/14 21:10:05 | 504 | 212 | 37 |
| (915) 298-8380 | -911 | (915) 861-0528 | Routed_Call | 2/6/14 21:01:41 | 2/6/14 21:10:05 | 504 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/6/14 22:01:34 | 2/6/14 22:01:34 | 0 | 294 | 506 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/7/14 8:16:44 | 2/7/14 8:17:59 | 75 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/7/14 8:16:44 | 2/7/14 8:17:59 | 75 | 212 | 37 |
| (800) 892-2253 | -284 | (915) 861-0528 | Undetermined | 2/7/14 8:16:45 | 2/7/14 8:17:13 | 28 | 212 | 37 |
| (972) 742-5892 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/7/14 8:44:24 | 2/7/14 8:45:33 | 69 | 212 | 37 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/7/14 8:44:24 | 2/7/14 8:45:33 | 69 | 212 | 37 |
| (972) 742-5892 | -179 | (915) 861-0528 | Undetermined | 2/7/14 8:44:25 | 2/7/14 8:44:52 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/7/14 9:17:59 | 2/7/14 9:17:59 | 0 | 294 | 507 |
| -9343 | (915) 861-0528 | | Inbound | 2/7/14 9:45:32 | 2/7/14 9:45:32 | 0 | 294 | 508 |
| (915) 861-0528 | (480) 842-4997 | (480) 842-4997 | Outbound | 2/7/14 11:23:05 | 2/7/14 11:23:15 | 10 | 212 | 37 |
| (915) 861-0528 | (309) 825-0620 | (1309) 825-0620 | Outbound | 2/7/14 11:57:57 | 2/7/14 11:59:11 | 74 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/7/14 14:22:51 | 2/7/14 14:23:29 | 38 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/7/14 14:22:51 | 2/7/14 14:23:29 | 38 | 212 | 37 |
| (800) 892-2253 | -633 | (915) 861-0528 | Undetermined | 2/7/14 14:22:52 | 2/7/14 14:23:17 | 25 | 212 | 37 |
| (915) 342-0018 | -207 | (915) 861-0528 | Routed_Call | 2/7/14 16:24:55 | 2/7/14 16:27:31 | 156 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/7/14 16:24:56 | 2/7/14 16:27:31 | 155 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/7/14 18:06:57 | 2/7/14 18:07:37 | 40 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/7/14 18:06:57 | 2/7/14 18:07:37 | 40 | 212 | 37 |
| (800) 892-2253 | -304 | (915) 861-0528 | Undetermined | 2/7/14 18:06:57 | 2/7/14 18:07:23 | 26 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/7/14 19:22:10 | 2/7/14 19:23:32 | 82 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/7/14 20:02:08 | 2/7/14 20:03:08 | 60 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/7/14 20:20:28 | 2/7/14 20:21:12 | 44 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/7/14 20:22:20 | 2/7/14 20:22:32 | 12 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/7/14 20:23:08 | 2/7/14 20:23:57 | 49 | 212 | 37 |
| (1915) 342-0018 | -370 | (915) 861-0528 | Routed_Call | 2/7/14 20:23:08 | 2/7/14 20:23:57 | 49 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (1786) 334-0722 | Outbound | 2/7/14 20:33:22 | 2/7/14 20:33:30 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/7/14 20:33:45 | 2/7/14 20:34:27 | 42 | 212 | 37 |
| (1915) 342-0018 | -22 | (915) 861-0528 | Routed_Call | 2/7/14 20:36:28 | 2/7/14 20:37:28 | 60 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/7/14 20:36:29 | 2/7/14 20:37:28 | 59 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/8/14 11:15:20 | 2/8/14 11:16:06 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/8/14 11:35:39 | 2/8/14 11:36:24 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 2/8/14 11:41:45 | 2/8/14 11:42:28 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/8/14 11:52:12 | 2/8/14 11:53:00 | 48 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/8/14 12:10:57 | 2/8/14 12:11:03 | 6 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/8/14 12:11:07 | 2/8/14 12:11:24 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/8/14 12:47:16 | 2/8/14 12:50:22 | 186 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/8/14 13:20:45 | 2/8/14 13:20:58 | 13 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/8/14 13:21:54 | 2/8/14 13:22:02 | 8 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/8/14 14:20:58 | 2/8/14 14:20:58 | 0 | 294 | 509 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/8/14 15:01:18 | 2/8/14 15:01:18 | 0 | 293 | 293 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/8/14 15:08:37 | 2/8/14 15:08:42 | 5 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/8/14 18:27:46 | 2/8/14 18:27:46 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 319-3120 | (1915) 319-3120 | Outbound | 2/8/14 21:32:47 | 2/8/14 22:25:36 | 3169 | 212 | 37 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/8/14 22:34:40 | 2/8/14 22:34:40 | 0 | 293 | 510 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/8/14 22:45:20 | 2/8/14 22:45:20 | 0 | 293 | 510 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 2/8/14 23:33:57 | 2/8/14 23:33:57 | 0 | 293 | 291 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/10/14 16:37:16 | 2/10/14 16:37:16 | 0 | 227 | 515 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/10/14 17:34:29 | 2/10/14 17:34:29 | 0 | 293 | 294 |
| (915) 307-7980 | -318 | (915) 861-0528 | Undetermined | 2/10/14 20:25:34 | 2/10/14 20:26:02 | 28 | 212 | 37 |
| (915) 307-7980 | -318 | (915) 861-0528 | Routed_Call | 2/10/14 20:25:34 | 2/10/14 20:26:02 | 28 | 212 | 37 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/10/14 23:20:50 | 2/10/14 23:20:50 | 0 | 228 | 517 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 7:01:13 | 2/11/14 7:01:13 | 0 | 293 | 508 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 7:01:14 | 2/11/14 7:01:14 | 0 | 293 | 508 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/11/14 8:45:10 | 2/11/14 8:46:24 | 74 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/11/14 9:46:25 | 2/11/14 9:46:25 | 0 | 294 | 294 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/11/14 12:49:57 | 2/11/14 12:50:53 | 56 | 212 | 37 |
| (800) 892-2253 | -173 | (915) 861-0528 | Routed_Call | 2/11/14 13:11:03 | 2/11/14 13:11:41 | 38 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/11/14 13:11:04 | 2/11/14 13:11:41 | 37 | 212 | 37 |
| (915) 861-0528 | (512) 918-5759 | (512) 918-5759 | Outbound | 2/11/14 13:45:59 | 2/11/14 13:46:31 | 32 | 212 | 37 |
| (915) 861-0528 | (512) 918-5659 | (512) 918-5659 | Outbound | 2/11/14 13:54:56 | 2/11/14 13:55:37 | 41 | 212 | 37 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:02:05 | 2/11/14 14:02:05 | 0 | 227 | 297 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:02:14 | 2/11/14 14:02:14 | 0 | 226 | 519 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:03:15 | 2/11/14 14:03:15 | 0 | 229 | 526 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:25:30 | 2/11/14 14:25:30 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:26:15 | 2/11/14 14:26:15 | 0 | 227 | 297 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:27:03 | 2/11/14 14:27:03 | 0 | 293 | 506 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:28:25 | 2/11/14 14:28:25 | 0 | 227 | 523 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:29:31 | 2/11/14 14:29:31 | 0 | 293 | 291 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:29:49 | 2/11/14 14:29:49 | 0 | 227 | 526 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:42:14 | 2/11/14 14:42:14 | 0 | 293 | 512 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:43:03 | 2/11/14 14:43:03 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:43:24 | 2/11/14 14:43:24 | 0 | 229 | 531 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:43:48 | 2/11/14 14:43:48 | 0 | 227 | 533 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:44:24 | 2/11/14 14:44:24 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 242-0203 | | Outbound | 2/11/14 14:46:53 | 2/11/14 14:46:53 | 0 | 229 | 515 |
| (309) 242-0203 | (915) 861-0528 | | Inbound | 2/11/14 14:50:30 | 2/11/14 14:50:30 | 0 | 293 | 291 |
| (915) 861-0528 | (512) 918-5759 | (512) 918-5759 | Outbound | 2/11/14 19:56:14 | 2/11/14 19:56:26 | 12 | 212 | 37 |
| (915) 861-0528 | (512) 918-5759 | (512) 918-5759 | Outbound | 2/11/14 19:56:43 | 2/11/14 19:56:55 | 12 | 212 | 37 |
| (915) 861-0528 | (512) 918-5659 | (512) 918-5659 | Outbound | 2/11/14 20:00:13 | 2/11/14 20:01:29 | 76 | 212 | 37 |
| (512) 364-5434 | -378 | (915) 861-0528 | Undetermined | 2/12/14 8:37:00 | 2/12/14 8:37:26 | 26 | 212 | 37 |
| (512) 364-5434 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/12/14 8:37:00 | 2/12/14 8:37:38 | 38 | 212 | 37 |
| (512) 364-5434 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/12/14 8:37:00 | 2/12/14 8:37:38 | 38 | 212 | 37 |
| (877) 638-6701 | -234 | (915) 861-0528 | Undetermined | 2/12/14 13:36:22 | 2/12/14 13:36:42 | 20 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (877) 638-6701 | -234 | (915) 861-0528 | Routed_Call | 2/12/14 13:36:22 | 2/12/14 13:36:42 | 20 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | | Outbound | 2/12/14 20:11:06 | 2/12/14 20:11:06 | 0 | 228 | 521 |
| (877) 638-6701 | -591 | (915) 861-0528 | Routed_Call | 2/13/14 13:34:24 | 2/13/14 13:34:42 | 18 | 212 | 37 |
| (877) 638-6701 | -591 | (915) 861-0528 | Undetermined | 2/13/14 13:34:25 | 2/13/14 13:34:42 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/13/14 13:51:20 | 2/13/14 13:52:38 | 78 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 2/14/14 10:44:33 | 2/14/14 10:44:33 | 0 | 228 | 523 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/14/14 10:45:43 | 2/14/14 10:46:58 | 75 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/14/14 10:45:43 | 2/14/14 10:46:58 | 75 | 212 | 37 |
| (800) 892-2253 | -193 | (915) 861-0528 | Undetermined | 2/14/14 10:45:43 | 2/14/14 10:46:12 | 29 | 212 | 37 |
| (949) 553-4769 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/14/14 10:54:38 | 2/14/14 10:55:42 | 64 | 212 | 37 |
| (949) 553-4769 | -867 | (915) 861-0528 | Undetermined | 2/14/14 10:54:38 | 2/14/14 10:55:05 | 27 | 212 | 37 |
| (949) 553-4769 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/14/14 10:54:38 | 2/14/14 10:55:42 | 64 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/14/14 11:46:58 | 2/14/14 11:46:58 | 0 | 294 | 509 |
| (915) 861-0528 | (949) 553-4769 | (1949) 553-4769 | Outbound | 2/14/14 11:50:40 | 2/14/14 11:51:36 | 56 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/14/14 11:55:41 | 2/14/14 11:55:41 | 0 | 294 | 291 |
| (915) 861-0528 | (866) 935-4015 | (1866) 935-4015 | Outbound | 2/14/14 13:33:55 | 2/14/14 13:34:03 | 8 | 212 | 37 |
| (949) 553-4769 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/14/14 14:13:20 | 2/14/14 14:14:33 | 73 | 212 | 37 |
| (949) 553-4769 | -445 | (915) 861-0528 | Routed_Call | 2/14/14 14:13:20 | 2/14/14 14:14:33 | 73 | 212 | 37 |
| (915) 861-0528 | (512) 918-5659 | (512) 918-5659 | Outbound | 2/14/14 14:14:40 | 2/14/14 14:15:10 | 30 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/14/14 14:29:46 | 2/14/14 14:30:15 | 29 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/14/14 14:29:46 | 2/14/14 14:30:15 | 29 | 212 | 37 |
| (800) 892-2253 | -722 | (915) 861-0528 | Undetermined | 2/14/14 14:29:47 | 2/14/14 14:30:00 | 13 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 2/14/14 14:34:55 | 2/14/14 14:34:55 | 0 | 229 | 296 |
| 3-5842 | (915) 861-0528 | | Inbound | 2/14/14 14:41:15 | 2/14/14 14:41:15 | 0 | 294 | 512 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 2/14/14 14:41:20 | 2/14/14 14:41:43 | 23 | 212 | 37 |
| (325) 224-1620 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/14/14 15:30:20 | 2/14/14 15:31:41 | 81 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/14/14 18:13:53 | 2/14/14 18:14:37 | 44 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/14/14 18:15:20 | 2/14/14 18:16:59 | 99 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/14/14 18:29:17 | 2/14/14 18:29:37 | 20 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/14/14 18:30:02 | 2/14/14 18:31:07 | 65 | 212 | 37 |
| (786) 334-0722 | -307 | (915) 861-0528 | Routed_Call | 2/14/14 18:52:37 | 2/14/14 18:53:01 | 24 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/14/14 18:52:37 | 2/14/14 18:53:00 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/14/14 19:07:37 | 2/14/14 19:08:07 | 30 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/14/14 19:14:38 | 2/14/14 19:14:38 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/14/14 19:25:08 | 2/14/14 19:25:32 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/14/14 19:29:54 | 2/14/14 19:30:20 | 26 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | | Outbound | 2/14/14 20:51:02 | 2/14/14 20:51:02 | 0 | 227 | 532 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/14/14 20:58:51 | 2/14/14 20:59:20 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 2/14/14 21:01:35 | 2/14/14 21:01:35 | 0 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 2/14/14 21:02:00 | 2/14/14 21:02:04 | 4 | 47 | 603 |
| (305) 794-6843 | (915) 861-0528 | | Inbound | 2/14/14 22:39:01 | 2/14/14 22:39:01 | 0 | 293 | 510 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/15/14 10:29:57 | 2/15/14 10:30:29 | 32 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/15/14 10:29:57 | 2/15/14 10:30:29 | 32 | 212 | 37 |
| (915) 342-0018 | -583 | (915) 861-0528 | Undetermined | 2/15/14 10:29:57 | 2/15/14 10:30:25 | 28 | 212 | 37 |
| 6-1373 | (915) 861-0528 | | Inbound | 2/15/14 13:00:32 | 2/15/14 13:00:32 | 0 | 294 | 512 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/15/14 18:24:38 | 2/15/14 18:25:27 | 49 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 2/15/14 18:25:44 | 2/15/14 18:27:51 | 127 | 212 | 37 |
| (915) 861-0528 | (800) 822-2217 | (1800) 822-2217 | Outbound | 2/15/14 18:41:54 | 2/15/14 18:42:16 | 22 | 212 | 37 |
| (915) 861-0528 | (239) 768-7604 | (1239) 768-7604 | Outbound | 2/15/14 18:42:36 | 2/15/14 18:42:47 | 11 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 2/15/14 19:36:40 | 2/15/14 19:37:16 | 36 | 212 | 37 |
| (915) 342-0018 | -800 | (915) 861-0528 | Routed_Call | 2/16/14 13:26:39 | 2/16/14 13:27:18 | 39 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/16/14 13:26:39 | 2/16/14 13:27:18 | 39 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/17/14 8:25:23 | 2/17/14 8:26:36 | 74 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/17/14 8:25:22 | 2/17/14 8:26:36 | 74 | 212 | 37 |
| (800) 892-2253 | -161 | (915) 861-0528 | Undetermined | 2/17/14 8:25:23 | 2/17/14 8:25:50 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/17/14 9:26:36 | 2/17/14 9:26:36 | 0 | 294 | 294 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/17/14 12:18:22 | 2/17/14 12:19:02 | 40 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/17/14 12:18:22 | 2/17/14 12:19:02 | 40 | 212 | 37 |
| (800) 892-2253 | -730 | (915) 861-0528 | Undetermined | 2/17/14 12:18:23 | 2/17/14 12:18:47 | 24 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/17/14 13:19:03 | 2/17/14 13:19:03 | 0 | 294 | 513 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/17/14 16:02:29 | 2/17/14 16:03:12 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/18/14 11:25:28 | 2/18/14 11:26:19 | 51 | 212 | 37 |
| (915) 345-3005 | -532 | (915) 861-0528 | Routed_Call | 2/18/14 11:27:46 | 2/18/14 11:27:52 | 6 | 212 | 37 |
| (915) 345-3005 | -532 | (915) 861-0528 | Undetermined | 2/18/14 11:27:47 | 2/18/14 11:27:52 | 5 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Undetermined | 2/18/14 14:00:17 | 2/18/14 14:00:43 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 345-3005 | (915) 345-3005 | Outbound | 2/18/14 20:04:01 | 2/18/14 20:04:52 | 51 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/18/14 20:09:54 | 2/18/14 20:10:42 | 48 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/19/14 10:54:58 | 2/19/14 10:55:41 | 43 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/19/14 10:55:46 | 2/19/14 10:56:30 | 44 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/19/14 10:56:36 | 2/19/14 10:57:26 | 50 | 212 | 37 |
| (915) 861-0528 | (915) 772-9863 | (915) 772-9863 | Outbound | 2/19/14 11:30:16 | 2/19/14 11:31:01 | 45 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 541-3000 | (715) 771-0970 | (915) 861-0528 | Routed_Call | 2/19/14 14:55:45 | 2/19/14 15:01:19 | 334 | 212 | 37 |
| (915) 541-3000 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/19/14 14:56:14 | 2/19/14 15:01:19 | 305 | 47 | 603 |
| (915) 861-0528 | (239) 768-7604 | (1239) 768-7604 | Outbound | 2/19/14 15:01:31 | 2/19/14 15:01:53 | 22 | 47 | 603 |
| (786) 334-0722 | (501) 818-9828 | (915) 861-0528 | Routed_Call | 2/19/14 15:06:04 | 2/19/14 15:06:12 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 533-0502 | 533-0502 | Outbound | 2/19/14 15:16:00 | 2/19/14 15:16:29 | 29 | 47 | 603 |
| (915) 861-0528 | (915) 534-7755 | (1915) 534-7755 | Outbound | 2/19/14 15:39:09 | 2/19/14 15:39:55 | 46 | 212 | 37 |
| (915) 541-3000 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/19/14 15:42:46 | 2/19/14 15:44:35 | 109 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Undetermined | 2/19/14 16:06:12 | 2/19/14 16:06:12 | 0 | 603 | 603 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/20/14 9:39:40 | 2/20/14 9:40:55 | 75 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/20/14 9:39:40 | 2/20/14 9:40:55 | 75 | 212 | 37 |
| (800) 892-2253 | -322 | (915) 861-0528 | Undetermined | 2/20/14 9:39:40 | 2/20/14 9:40:09 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/20/14 10:40:55 | 2/20/14 10:40:55 | 0 | 294 | 513 |
| (212) 576-7000 | -130 | (915) 861-0528 | Undetermined | 2/20/14 10:44:04 | 2/20/14 10:44:30 | 26 | 212 | 37 |
| (212) 576-7000 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/20/14 10:44:04 | 2/20/14 10:45:02 | 58 | 212 | 37 |
| (212) 576-7000 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/20/14 10:44:04 | 2/20/14 10:45:02 | 58 | 212 | 37 |
| (915) 861-0528 | (212) 576-7000 | (212) 576-7000 | Outbound | 2/20/14 10:46:47 | 2/20/14 10:59:50 | 783 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/20/14 11:05:17 | 2/20/14 11:06:17 | 60 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/20/14 11:45:03 | 2/20/14 11:45:03 | 0 | 294 | 291 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/20/14 13:24:19 | 2/20/14 13:25:00 | 41 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/20/14 13:24:19 | 2/20/14 13:25:00 | 41 | 212 | 37 |
| (800) 892-2253 | -436 | (915) 861-0528 | Undetermined | 2/20/14 13:24:20 | 2/20/14 13:24:45 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/20/14 14:25:00 | 2/20/14 14:25:00 | 0 | 294 | 509 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/20/14 17:08:28 | 2/20/14 17:09:12 | 44 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/20/14 20:02:29 | 2/20/14 20:03:01 | 32 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 11:27:49 | 2/21/14 11:28:56 | 67 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/21/14 11:29:59 | 2/21/14 11:30:44 | 45 | 212 | 37 |
| (786) 334-0722 | -31 | (915) 861-0528 | Routed_Call | 2/21/14 13:01:44 | 2/21/14 13:02:16 | 32 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/21/14 13:01:44 | 2/21/14 13:02:16 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 2/21/14 13:29:17 | 2/21/14 13:29:19 | 2 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 13:29:24 | 2/21/14 13:29:54 | 30 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 13:30:02 | 2/21/14 13:30:13 | 11 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/21/14 13:30:05 | 2/21/14 13:30:12 | 7 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/21/14 13:30:23 | 2/21/14 13:31:40 | 77 | 212 | 37 |
| (786) 334-0722 | -49 | (915) 861-0528 | Routed_Call | 2/21/14 13:30:23 | 2/21/14 13:31:40 | 77 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 2/21/14 13:43:19 | 2/21/14 13:44:15 | 56 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/21/14 13:45:34 | 2/21/14 13:46:21 | 47 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 13:57:12 | 2/21/14 13:57:35 | 23 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Undetermined | 2/21/14 14:11:14 | 2/21/14 14:11:34 | 20 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 14:11:45 | 2/21/14 14:12:31 | 46 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/21/14 15:03:33 | 2/21/14 15:04:35 | 62 | 212 | 37 |
| (786) 334-0722 | -979 | (915) 861-0528 | Routed_Call | 2/21/14 15:03:33 | 2/21/14 15:04:35 | 62 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 15:17:49 | 2/21/14 15:18:28 | 39 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/21/14 15:21:31 | 2/21/14 15:21:58 | 27 | 212 | 37 |
| (786) 334-0722 | -794 | (915) 861-0528 | Routed_Call | 2/21/14 15:22:08 | 2/21/14 15:22:30 | 22 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/21/14 15:22:08 | 2/21/14 15:22:30 | 22 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 2/21/14 22:17:28 | 2/21/14 22:18:25 | 57 | 212 | 37 |
| (786) 334-0722 | -529 | (915) 861-0528 | Routed_Call | 2/22/14 11:50:18 | 2/22/14 11:51:17 | 59 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/22/14 11:50:19 | 2/22/14 11:51:17 | 58 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/22/14 12:02:55 | 2/22/14 12:03:34 | 39 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/22/14 12:05:05 | 2/22/14 12:05:43 | 38 | 212 | 37 |
| (786) 334-0722 | -871 | (915) 861-0528 | Routed_Call | 2/22/14 12:05:05 | 2/22/14 12:05:43 | 38 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/22/14 15:50:32 | 2/22/14 15:50:37 | 5 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/22/14 15:50:57 | 2/22/14 15:51:04 | 7 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 2/22/14 16:51:32 | 2/22/14 16:51:32 | 0 | 228 | 525 |
| (915) 319-3120 | -835 | (915) 861-0528 | Routed_Call | 2/22/14 20:15:54 | 2/22/14 20:35:55 | 1201 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/22/14 20:15:54 | 2/22/14 20:35:55 | 1201 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 2/22/14 21:05:32 | 2/22/14 21:05:32 | 0 | 226 | 525 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 2/22/14 21:28:00 | 2/22/14 21:58:09 | 1809 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/23/14 13:06:41 | 2/23/14 13:07:30 | 49 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/23/14 13:06:41 | 2/23/14 13:07:30 | 49 | 212 | 37 |
| (786) 334-0722 | -660 | (915) 861-0528 | Undetermined | 2/23/14 13:06:41 | 2/23/14 13:07:11 | 30 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/23/14 13:07:19 | 2/23/14 13:07:34 | 15 | 212 | 37 |
| (786) 334-0722 | -731 | (915) 861-0528 | Routed_Call | 2/23/14 13:08:05 | 2/23/14 13:08:30 | 25 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/23/14 13:08:06 | 2/23/14 13:08:30 | 24 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/23/14 13:08:46 | 2/23/14 13:09:30 | 44 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/23/14 13:09:35 | 2/23/14 13:11:21 | 106 | 212 | 37 |
| (786) 334-0722 | -162 | (915) 861-0528 | Routed_Call | 2/23/14 13:28:44 | 2/23/14 13:29:09 | 25 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/23/14 13:28:44 | 2/23/14 13:29:09 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/23/14 14:07:29 | 2/23/14 14:07:29 | 0 | 294 | 507 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/24/14 1:38:17 | 2/24/14 1:38:27 | 10 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/24/14 6:38:33 | 2/24/14 6:39:17 | 44 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/24/14 6:38:33 | 2/24/14 6:39:17 | 44 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (786) 334-0722 | -108 | (915) 861-0528 | Undetermined | 2/24/14 6:38:33 | 2/24/14 6:38:59 | 26 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/24/14 6:58:43 | 2/24/14 6:59:14 | 31 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/24/14 6:58:43 | 2/24/14 6:59:14 | 31 | 212 | 37 |
| (786) 334-0722 | -262 | (915) 861-0528 | Undetermined | 2/24/14 6:58:43 | 2/24/14 6:59:08 | 25 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/24/14 7:34:50 | 2/24/14 7:35:23 | 33 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/24/14 7:34:50 | 2/24/14 7:35:23 | 33 | 212 | 37 |
| (786) 334-0722 | -34 | (915) 861-0528 | Undetermined | 2/24/14 7:34:51 | 2/24/14 7:35:19 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/24/14 7:39:17 | 2/24/14 7:39:17 | 0 | 294 | 294 |
| (786) 334-0722 | -868 | (915) 861-0528 | Routed_Call | 2/24/14 9:27:08 | 2/24/14 9:27:26 | 18 | 212 | 37 |
| (786) 334-0722 | -868 | (915) 861-0528 | Undetermined | 2/24/14 9:27:08 | 2/24/14 9:27:26 | 18 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/24/14 9:34:46 | 2/24/14 9:37:04 | 138 | 212 | 37 |
| (786) 334-0722 | -217 | (915) 861-0528 | Routed_Call | 2/24/14 9:35:16 | 2/24/14 9:41:12 | 356 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/24/14 9:35:17 | 2/24/14 9:41:12 | 355 | 212 | 37 |
| (915) 861-0528 | (325) 224-1620 | (1325) 224-1620 | Outbound | 2/24/14 11:47:17 | 2/24/14 11:47:44 | 65 | 212 | 37 |
| (915) 861-0528 | (325) 224-1620 | (1325) 224-1620 | Outbound | 2/24/14 12:42:59 | 2/24/14 12:43:25 | 26 | 212 | 37 |
| (915) 861-0528 | (325) 224-1620 | (1325) 224-1620 | Outbound | 2/24/14 13:08:07 | 2/24/14 13:08:34 | 27 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/24/14 13:32:31 | 2/24/14 13:33:10 | 39 | 212 | 37 |
| (786) 334-0722 | -95 | (915) 861-0528 | Routed_Call | 2/24/14 13:47:42 | 2/24/14 13:51:23 | 221 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/24/14 13:47:42 | 2/24/14 13:51:23 | 221 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/24/14 14:20:16 | 2/24/14 14:25:08 | 292 | 212 | 37 |
| (915) 861-0528 | (915) 774-8020 | 774-8020 | Outbound | 2/24/14 15:19:53 | 2/24/14 15:20:04 | 11 | 212 | 37 |
| (52656) 618-1458 | -359 | (915) 861-0528 | Routed_Call | 2/24/14 15:58:57 | 2/24/14 15:59:41 | 44 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/24/14 15:58:58 | 2/24/14 15:59:41 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/24/14 15:59:59 | 2/24/14 16:00:43 | 44 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/24/14 16:40:31 | 2/24/14 16:42:11 | 100 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/24/14 19:46:13 | 2/24/14 19:47:11 | 58 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/24/14 19:47:12 | 2/24/14 19:50:47 | 215 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/25/14 9:40:10 | 2/25/14 9:41:26 | 76 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/25/14 9:40:10 | 2/25/14 9:41:26 | 76 | 212 | 37 |
| (800) 892-2253 | -274 | (915) 861-0528 | Undetermined | 2/25/14 9:40:11 | 2/25/14 9:40:40 | 29 | 212 | 37 |
| -9343 | | | Inbound | 2/25/14 10:41:26 | 2/25/14 10:41:26 | 0 | 294 | 508 |
| (402) 327-5118 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/25/14 11:23:53 | 2/25/14 11:25:09 | 76 | 212 | 37 |
| (402) 327-5118 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/25/14 11:23:53 | 2/25/14 11:25:09 | 76 | 212 | 37 |
| (402) 327-5118 | -52 | (915) 861-0528 | Undetermined | 2/25/14 11:23:53 | 2/25/14 11:24:31 | 38 | 212 | 37 |
| -9343 | | | Inbound | 2/25/14 12:25:09 | 2/25/14 12:25:09 | 0 | 294 | 291 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/25/14 12:29:13 | 2/25/14 12:29:42 | 29 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/25/14 12:29:13 | 2/25/14 12:29:42 | 29 | 212 | 37 |
| (915) 342-0018 | -504 | (915) 861-0528 | Undetermined | 2/25/14 12:29:13 | 2/25/14 12:29:38 | 25 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/25/14 13:24:38 | 2/25/14 13:25:22 | 44 | 212 | 37 |
| (915) 532-9176 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/25/14 13:27:28 | 2/25/14 13:28:26 | 58 | 212 | 37 |
| (915) 532-9176 | -240 | (915) 861-0528 | Routed_Call | 2/25/14 13:27:28 | 2/25/14 13:28:26 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 532-9176 | 532-9176 | Outbound | 2/25/14 13:57:51 | 2/25/14 13:58:41 | 50 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/25/14 17:08:44 | 2/25/14 17:09:26 | 42 | 212 | 37 |
| (800) 892-2253 | -214 | (915) 861-0528 | Undetermined | 2/25/14 17:08:44 | 2/25/14 17:09:11 | 27 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/25/14 17:08:44 | 2/25/14 17:09:26 | 42 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 2/25/14 19:23:24 | 2/25/14 19:23:24 | 0 | 226 | 296 |
| -3333 | (915) 861-0528 | | Inbound | 2/25/14 19:23:25 | 2/25/14 19:23:25 | 0 | 226 | 520 |
| (915) 861-0528 | (915) 629-9798 | 629-9798 | Outbound | 2/25/14 21:15:46 | 2/25/14 21:16:21 | 35 | 212 | 37 |
| (915) 861-0528 | (402) 327-5118 | (1402) 327-5118 | Outbound | 2/26/14 6:41:30 | 2/26/14 6:42:31 | 61 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/26/14 6:46:21 | 2/26/14 6:46:48 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/26/14 6:46:53 | 2/26/14 6:47:08 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/26/14 6:47:18 | 2/26/14 6:47:50 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/26/14 7:02:20 | 2/26/14 7:02:37 | 17 | 212 | 37 |
| (402) 327-5118 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/26/14 7:18:46 | 2/26/14 7:21:09 | 143 | 212 | 37 |
| (402) 327-5118 | -179 | (915) 861-0528 | Routed_Call | 2/26/14 7:18:46 | 2/26/14 7:21:09 | 143 | 212 | 37 |
| (915) 491-5331 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/26/14 15:34:48 | 2/26/14 15:40:08 | 320 | 212 | 37 |
| (915) 491-5331 | -320 | (915) 861-0528 | Routed_Call | 2/26/14 15:34:48 | 2/26/14 15:40:08 | 320 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/26/14 15:40:25 | 2/26/14 15:42:47 | 142 | 212 | 37 |
| (915) 342-0018 | -683 | (915) 861-0528 | Undetermined | 2/27/14 7:05:01 | 2/27/14 7:05:27 | 26 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/27/14 7:05:01 | 2/27/14 7:05:33 | 32 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/27/14 7:05:01 | 2/27/14 7:05:33 | 32 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/27/14 7:06:42 | 2/27/14 7:07:15 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/27/14 7:52:54 | 2/27/14 7:53:23 | 29 | 212 | 37 |
| (210) 520-2071 | -73 | (915) 861-0528 | Routed_Call | 2/27/14 8:01:31 | 2/27/14 8:23:53 | 1342 | 212 | 37 |
| (210) 520-2071 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/27/14 8:01:32 | 2/27/14 8:23:53 | 1341 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/27/14 11:38:38 | 2/27/14 11:39:13 | 35 | 212 | 37 |
| (915) 342-0018 | -47 | (915) 861-0528 | Undetermined | 2/27/14 11:38:38 | 2/27/14 11:39:07 | 29 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/27/14 11:38:38 | 2/27/14 11:39:13 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 629-7900 | (915) 629-7900 | Outbound | 2/27/14 17:50:40 | 2/27/14 17:51:04 | 24 | 212 | 37 |
| (915) 861-2662 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/28/14 7:16:50 | 2/28/14 7:17:18 | 28 | 212 | 37 |
| (915) 861-2662 | -401 | (915) 861-0528 | Routed_Call | 2/28/14 7:16:50 | 2/28/14 7:17:18 | 28 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 11:30:08 | 2/28/14 11:30:51 | 43 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (786) 334-0722 | -806 | (915) 861-0528 | Undetermined | 2/28/14 11:30:08 | 2/28/14 11:30:35 | 27 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/28/14 11:30:08 | 2/28/14 11:30:51 | 43 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/28/14 11:50:51 | 2/28/14 11:51:24 | 33 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 11:50:51 | 2/28/14 11:51:24 | 33 | 212 | 37 |
| (786) 334-0722 | -369 | (915) 861-0528 | Undetermined | 2/28/14 11:50:52 | 2/28/14 11:51:19 | 27 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 11:59:44 | 2/28/14 12:00:26 | 42 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 12:11:52 | 2/28/14 12:12:23 | 31 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/28/14 12:27:45 | 2/28/14 12:28:16 | 31 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 12:27:45 | 2/28/14 12:28:16 | 31 | 212 | 37 |
| (786) 334-0722 | -898 | (915) 861-0528 | Undetermined | 2/28/14 12:27:46 | 2/28/14 12:28:11 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/28/14 12:30:53 | 2/28/14 12:30:53 | 0 | 294 | 511 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 12:45:20 | 2/28/14 12:45:50 | 30 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 13:31:39 | 2/28/14 13:32:22 | 43 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 13:45:37 | 2/28/14 13:46:10 | 33 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 2/28/14 13:58:40 | 2/28/14 13:59:14 | 34 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 2/28/14 14:06:44 | 2/28/14 14:07:01 | 17 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 2/28/14 14:07:05 | 2/28/14 14:10:25 | 200 | 212 | 37 |
| (786) 334-0722 | -701 | (915) 861-0528 | Inbound | 2/28/14 14:07:05 | 2/28/14 14:10:25 | 200 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/28/14 14:10:18 | 2/28/14 14:11:06 | 48 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/28/14 14:13:33 | 2/28/14 14:17:39 | 246 | 212 | 37 |
| (786) 334-0722 | -146 | (915) 861-0528 | Routed_Call | 2/28/14 14:13:33 | 2/28/14 14:17:39 | 246 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 2/28/14 14:32:23 | 2/28/14 14:32:23 | 0 | 294 | 510 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 2/28/14 14:45:40 | 2/28/14 14:46:13 | 33 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/28/14 14:47:15 | 2/28/14 14:48:55 | 100 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 2/28/14 19:06:48 | 2/28/14 19:07:18 | 30 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 2/28/14 19:13:35 | 2/28/14 19:14:13 | 38 | 212 | 37 |
| (52656) 209-2525 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/1/14 7:01:01 | 3/1/14 7:01:34 | 33 | 212 | 37 |
| (52656) 209-2525 | -835 | (915) 861-0528 | Undetermined | 3/1/14 7:01:41 | 3/1/14 7:02:07 | 26 | 212 | 37 |
| (52656) 209-2525 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/1/14 7:01:41 | 3/1/14 7:02:13 | 32 | 212 | 37 |
| (52656) 209-2525 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/1/14 7:01:41 | 3/1/14 7:02:13 | 32 | 212 | 37 |
| (915) 861-0528 | (52656) 209-2525 | (52656) 209-2525 | Outbound | 3/1/14 13:33:51 | 3/1/14 13:33:54 | 3 | 212 | 37 |
| (915) 861-0528 | (52656) 209-2525 | (52656) 209-2525 | Outbound | 3/1/14 14:23:23 | 3/1/14 14:23:37 | 14 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/1/14 17:10:30 | 3/1/14 17:10:30 | 0 | 228 | 529 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/1/14 22:05:04 | 3/1/14 22:05:04 | 0 | 226 | 516 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/3/14 16:16:16 | 3/3/14 16:41:03 | 1487 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/3/14 16:41:08 | 3/3/14 16:41:31 | 23 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/3/14 16:42:04 | 3/3/14 16:42:41 | 37 | 212 | 37 |
| (915) 319-3120 | -116 | (915) 861-0528 | Routed_Call | 3/3/14 16:42:04 | 3/3/14 16:42:41 | 37 | 212 | 37 |
| (915) 319-3120 | -741 | (915) 861-0528 | Routed_Call | 3/3/14 16:42:51 | 3/3/14 16:43:26 | 35 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/3/14 16:42:52 | 3/3/14 16:43:26 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/3/14 16:43:37 | 3/3/14 16:44:10 | 33 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/3/14 17:01:39 | 3/3/14 17:02:25 | 46 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 3/3/14 17:02:45 | 3/3/14 17:04:59 | 134 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/3/14 17:08:49 | 3/3/14 17:10:35 | 106 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/3/14 17:08:59 | 3/3/14 17:09:46 | 47 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/3/14 17:08:59 | 3/3/14 17:09:46 | 47 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/3/14 17:44:50 | 3/3/14 17:44:50 | 0 | 229 | 532 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/3/14 17:45:04 | 3/3/14 17:45:04 | 0 | 229 | 532 |
| -9343 | (915) 861-0528 | | Inbound | 3/3/14 18:09:46 | 3/3/14 18:09:46 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/3/14 18:11:25 | 3/3/14 18:11:25 | 0 | 229 | 530 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:00:47 | 3/3/14 22:00:47 | 0 | 226 | 295 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:00:48 | 3/3/14 22:00:48 | 0 | 226 | 296 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 22:02:40 | 3/3/14 22:02:40 | 0 | 293 | 512 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 22:03:31 | 3/3/14 22:03:31 | 0 | 293 | 509 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:33:14 | 3/3/14 22:33:14 | 0 | 226 | 523 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:33:15 | 3/3/14 22:33:15 | 0 | 226 | 523 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:35:34 | 3/3/14 22:35:34 | 0 | 226 | 297 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:35:35 | 3/3/14 22:35:35 | 0 | 226 | 298 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 22:38:54 | 3/3/14 22:38:54 | 0 | 293 | 506 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:54:23 | 3/3/14 22:54:23 | 0 | 226 | 519 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:54:24 | 3/3/14 22:54:24 | 0 | 226 | 519 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:54:57 | 3/3/14 22:54:57 | 0 | 226 | 519 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 22:54:58 | 3/3/14 22:54:58 | 0 | 226 | 528 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 22:56:35 | 3/3/14 22:56:35 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 22:57:12 | 3/3/14 22:57:12 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/3/14 23:00:16 | 3/3/14 23:00:16 | 0 | 293 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 23:02:13 | 3/3/14 23:02:13 | 0 | 293 | 512 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:04:10 | 3/3/14 23:04:10 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:04:11 | 3/3/14 23:04:11 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:04:27 | 3/3/14 23:04:27 | 0 | 226 | 514 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:04:28 | 3/3/14 23:04:28 | 0 | 226 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 23:05:22 | 3/3/14 23:05:22 | 0 | 293 | 291 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/3/14 23:07:07 | 3/3/14 23:07:07 | 0 | 228 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:07:46 | 3/3/14 23:07:46 | 0 | 226 | 296 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:07:47 | 3/3/14 23:07:47 | 0 | 226 | 517 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 23:08:19 | 3/3/14 23:08:19 | 0 | 293 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 23:10:23 | 3/3/14 23:10:23 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/3/14 23:10:57 | 3/3/14 23:10:57 | 0 | 226 | 518 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/3/14 23:11:08 | 3/3/14 23:11:08 | 0 | 228 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 23:13:28 | 3/3/14 23:13:28 | 0 | 293 | 506 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/3/14 23:14:24 | 3/3/14 23:14:24 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/3/14 23:22:26 | 3/3/14 23:22:26 | 0 | 226 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:36:29 | 3/3/14 23:36:29 | 0 | 226 | 517 |
| -3333 | (915) 861-0528 | | Inbound | 3/3/14 23:36:30 | 3/3/14 23:36:30 | 0 | 226 | 516 |
| (786) 334-0722 | -527 | (915) 861-0528 | Routed_Call | 3/4/14 17:08:17 | 3/4/14 17:11:24 | 187 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/4/14 17:08:17 | 3/4/14 17:11:24 | 187 | 212 | 37 |
| (915) 861-0528 | (915) 833-0511 | (915) 833-0511 | Outbound | 3/4/14 17:11:58 | 3/4/14 17:15:35 | 217 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/4/14 17:15:45 | 3/4/14 17:18:20 | 155 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/5/14 12:50:47 | 3/5/14 12:51:22 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/5/14 13:56:54 | 3/5/14 13:57:48 | 54 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/5/14 19:33:54 | 3/5/14 19:33:54 | 0 | 226 | 527 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/5/14 20:15:49 | 3/5/14 20:15:49 | 0 | 229 | 516 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/6/14 1:25:22 | 3/6/14 1:25:22 | 0 | 226 | 298 |
| (915) 887-2000 | -970 | (915) 861-0528 | Routed_Call | 3/6/14 13:03:58 | 3/6/14 13:05:11 | 73 | 212 | 37 |
| (915) 887-2000 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/6/14 13:03:59 | 3/6/14 13:05:11 | 72 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/6/14 13:55:47 | 3/6/14 13:55:47 | 0 | 227 | 297 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/6/14 15:46:14 | 3/6/14 15:55:11 | 537 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/6/14 16:45:32 | 3/6/14 16:45:32 | 0 | 228 | 524 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/6/14 17:22:52 | 3/6/14 17:46:57 | 1445 | 212 | 37 |
| (915) 261-6812 | -581 | (915) 861-0528 | Routed_Call | 3/6/14 21:10:34 | 3/6/14 21:11:19 | 45 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | | Inbound | 3/6/14 21:10:35 | 3/6/14 21:11:19 | 44 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/6/14 21:38:06 | 3/6/14 21:38:22 | 16 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/6/14 21:38:06 | 3/6/14 21:38:22 | 16 | 212 | 37 |
| (915) 261-6812 | -95 | (915) 861-0528 | Undetermined | 3/6/14 21:38:06 | 3/6/14 21:38:13 | 7 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/7/14 8:37:19 | 3/7/14 8:38:33 | 74 | 212 | 37 |
| (800) 892-2253 | -142 | (915) 861-0528 | Undetermined | 3/7/14 8:37:19 | 3/7/14 8:37:47 | 28 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 8:37:19 | 3/7/14 8:38:33 | 74 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/7/14 9:38:33 | 3/7/14 9:38:33 | 0 | 294 | 507 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/7/14 10:53:08 | 3/7/14 10:54:35 | 87 | 212 | 37 |
| (813) 643-9862 | -467 | (915) 861-0528 | Routed_Call | 3/7/14 11:35:26 | 3/7/14 11:36:53 | 87 | 212 | 37 |
| (813) 643-9862 | (915) 861-0528 | | Inbound | 3/7/14 11:35:26 | 3/7/14 11:36:53 | 87 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 15:16:27 | 3/7/14 15:17:08 | 41 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/7/14 15:59:24 | 3/7/14 15:59:59 | 35 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 15:59:24 | 3/7/14 15:59:59 | 35 | 212 | 37 |
| (915) 261-6812 | -596 | (915) 861-0528 | Undetermined | 3/7/14 15:59:25 | 3/7/14 15:59:53 | 28 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/7/14 16:00:07 | 3/7/14 16:00:40 | 33 | 212 | 37 |
| (915) 261-6812 | -940 | (915) 861-0528 | Undetermined | 3/7/14 16:00:07 | 3/7/14 16:00:34 | 27 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 16:00:07 | 3/7/14 16:00:40 | 33 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 16:00:54 | 3/7/14 16:01:26 | 32 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 16:01:40 | 3/7/14 16:02:13 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 3/7/14 16:02:16 | 3/7/14 16:03:26 | 70 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 16:52:20 | 3/7/14 16:55:09 | 169 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/7/14 17:15:18 | 3/7/14 17:15:51 | 33 | 212 | 37 |
| (915) 342-0018 | -582 | (915) 861-0528 | Routed_Call | 3/7/14 17:16:26 | 3/7/14 17:16:28 | 2 | 212 | 37 |
| (915) 342-0018 | -582 | (915) 861-0528 | Routed_Call | 3/7/14 17:16:26 | 3/7/14 17:16:28 | 2 | 212 | 37 |
| (915) 342-0018 | -938 | (915) 861-0528 | Routed_Call | 3/7/14 17:16:49 | 3/7/14 17:16:52 | 3 | 212 | 37 |
| (915) 342-0018 | -938 | (915) 861-0528 | Routed_Call | 3/7/14 17:16:50 | 3/7/14 17:16:52 | 2 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/7/14 17:55:09 | 3/7/14 17:55:09 | 0 | 294 | 511 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 3/7/14 17:56:43 | 3/7/14 17:58:00 | 77 | 212 | 37 |
| (915) 342-0018 | -879 | (915) 861-0528 | Routed_Call | 3/7/14 18:37:12 | 3/7/14 18:37:56 | 44 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 3/7/14 18:37:13 | 3/7/14 18:37:56 | 43 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | | Routed_Call | 3/7/14 18:51:26 | 3/7/14 18:52:25 | 59 | 212 | 37 |
| (915) 540-9543 | -141 | (915) 861-0528 | Undetermined | 3/7/14 18:51:26 | 3/7/14 18:51:55 | 29 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 18:51:26 | 3/7/14 18:52:25 | 59 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/7/14 18:52:55 | 3/7/14 18:53:06 | 11 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 3/7/14 18:53:23 | 3/7/14 18:53:57 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 3/7/14 18:54:07 | 3/7/14 18:55:11 | 64 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/7/14 19:00:14 | 3/7/14 19:00:58 | 44 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/7/14 19:00:14 | 3/7/14 19:00:58 | 44 | 212 | 37 |
| (800) 892-2253 | -399 | (915) 861-0528 | Undetermined | 3/7/14 19:00:14 | 3/7/14 19:00:43 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/7/14 19:52:20 | 3/7/14 19:52:20 | 0 | 294 | 292 |
| (915) 861-0528 | (915) 443-1713 | (915) 443-1713 | Outbound | 3/8/14 9:40:03 | 3/8/14 9:40:05 | 2 | 212 | 37 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 3/8/14 10:27:48 | 3/8/14 10:27:48 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 3/8/14 10:35:24 | 3/8/14 10:35:24 | 0 | 229 | 524 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 243-2406 | (915) 861-0528 | | Inbound | 3/8/14 10:37:21 | 3/8/14 10:37:21 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 3/8/14 10:38:54 | 3/8/14 10:38:54 | 0 | 228 | 526 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 3/8/14 10:42:04 | 3/8/14 10:42:04 | 0 | 293 | 294 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 3/8/14 13:07:00 | 3/8/14 13:08:12 | 72 | 212 | 37 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 3/8/14 14:05:59 | 3/8/14 14:05:59 | 0 | 228 | 524 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 3/8/14 14:06:31 | 3/8/14 14:06:31 | 0 | 293 | 512 |
| (915) 533-0469 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/10/14 8:27:28 | 3/10/14 8:28:03 | 35 | 212 | 37 |
| (915) 533-0469 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/10/14 8:31:39 | 3/10/14 8:32:16 | 37 | 212 | 37 |
| (915) 861-0528 | (915) 533-0469 | (915) 533-0469 | Outbound | 3/10/14 12:16:59 | 3/10/14 12:17:22 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 533-0469 | (915) 533-0469 | Outbound | 3/10/14 12:17:51 | 3/10/14 12:18:04 | 13 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/10/14 14:12:41 | 3/10/14 14:13:31 | 50 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 3/10/14 14:13:46 | 3/10/14 14:14:19 | 33 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 3/10/14 14:21:40 | 3/10/14 14:22:49 | 69 | 212 | 37 |
| (786) 334-0722 | -410 | (915) 861-0528 | Routed_Call | 3/10/14 14:24:33 | 3/10/14 14:26:57 | 144 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/10/14 14:24:34 | 3/10/14 14:26:57 | 143 | 212 | 37 |
| (203) 653-2250 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/11/14 6:29:45 | 3/11/14 6:30:49 | 64 | 212 | 37 |
| (203) 653-2250 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 6:29:45 | 3/11/14 6:30:49 | 64 | 212 | 37 |
| (203) 653-2250 | -463 | (915) 861-0528 | Undetermined | 3/11/14 6:29:46 | 3/11/14 6:30:12 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/11/14 8:30:49 | 3/11/14 8:30:49 | 0 | 294 | 291 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/11/14 8:36:10 | 3/11/14 8:37:26 | 76 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 8:36:10 | 3/11/14 8:37:26 | 76 | 212 | 37 |
| (800) 892-2253 | -106 | (915) 861-0528 | Undetermined | 3/11/14 8:36:11 | 3/11/14 8:36:40 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 3/11/14 10:22:26 | 3/11/14 10:24:56 | 150 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (1203) 653-2250 | Outbound | 3/11/14 10:28:06 | 3/11/14 10:35:06 | 420 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/11/14 10:37:26 | 3/11/14 10:37:26 | 0 | 294 | 292 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 12:19:28 | 3/11/14 12:20:10 | 42 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 12:19:56 | 3/11/14 12:20:29 | 33 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/11/14 12:19:56 | 3/11/14 12:20:29 | 33 | 212 | 37 |
| (915) 342-0018 | -596 | (915) 861-0528 | Undetermined | 3/11/14 12:19:56 | 3/11/14 12:20:24 | 28 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 3/11/14 13:19:33 | 3/11/14 13:19:33 | 0 | 226 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 3/11/14 13:19:34 | 3/11/14 13:19:34 | 0 | 226 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 3/11/14 13:25:33 | 3/11/14 13:25:33 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 | | Inbound | 3/11/14 13:25:34 | 3/11/14 13:25:34 | 0 | 226 | 525 |
| -9343 | (915) 861-0528 | | Inbound | 3/11/14 14:20:10 | 3/11/14 14:20:10 | 0 | 294 | 506 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 16:03:12 | 3/11/14 16:03:51 | 39 | 212 | 37 |
| (800) 892-2253 | -477 | (915) 861-0528 | Undetermined | 3/11/14 16:03:12 | 3/11/14 16:03:39 | 27 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/11/14 16:03:12 | 3/11/14 16:03:51 | 39 | 212 | 37 |
| (786) 334-0722 | -150 | (915) 861-0528 | Undetermined | 3/11/14 16:14:03 | 3/11/14 16:14:29 | 26 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/11/14 16:14:03 | 3/11/14 16:14:36 | 33 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 16:14:03 | 3/11/14 16:14:36 | 33 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/11/14 16:34:29 | 3/11/14 16:35:53 | 84 | 212 | 37 |
| (915) 422-7829 | (915) 861-0528 | | Inbound | 3/11/14 17:26:27 | 3/11/14 17:26:27 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 422-7829 | | Outbound | 3/11/14 18:31:49 | 3/11/14 18:31:49 | 0 | 228 | 521 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/11/14 20:17:58 | 3/11/14 20:18:25 | 27 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/11/14 20:17:58 | 3/11/14 20:18:25 | 27 | 212 | 37 |
| (786) 334-0722 | -43 | (915) 861-0528 | Undetermined | 3/11/14 20:17:58 | 3/11/14 20:18:05 | 7 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/11/14 20:31:33 | 3/11/14 20:37:39 | 366 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | | Outbound | 3/11/14 21:32:21 | 3/11/14 21:32:21 | 0 | 228 | 525 |
| -9343 | (915) 861-0528 | | Inbound | 3/11/14 22:18:25 | 3/11/14 22:18:25 | 0 | 294 | 292 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/12/14 8:55:22 | 3/12/14 8:56:04 | 42 | 212 | 37 |
| (915) 861-0528 | (813) 246-3916 | (813) 246-3916 | Outbound | 3/12/14 8:56:48 | 3/12/14 9:21:45 | 1497 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/12/14 8:58:33 | 3/12/14 8:59:03 | 30 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Undetermined | 3/12/14 9:01:27 | 3/12/14 9:01:50 | 23 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/12/14 9:01:27 | 3/12/14 9:01:55 | 28 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/12/14 9:01:27 | 3/12/14 9:01:55 | 28 | 212 | 37 |
| (915) 861-0528 | (813) 246-3916 | (813) 246-3916 | Outbound | 3/12/14 9:21:57 | 3/12/14 9:25:32 | 215 | 212 | 37 |
| (800) 837-6464 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/12/14 9:21:58 | 3/12/14 9:22:58 | 60 | 212 | 37 |
| (800) 837-6464 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/12/14 9:21:58 | 3/12/14 9:22:58 | 60 | 212 | 37 |
| (602) 315-6439 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/13/14 11:46:06 | 3/13/14 11:46:42 | 36 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 11:48:37 | 3/13/14 11:48:37 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 11:48:38 | 3/13/14 11:48:38 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:19:50 | 3/13/14 12:19:50 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:19:51 | 3/13/14 12:19:51 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:21:27 | 3/13/14 12:21:27 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:21:28 | 3/13/14 12:21:28 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:34:37 | 3/13/14 12:34:37 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:34:38 | 3/13/14 12:34:38 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:49:06 | 3/13/14 12:49:06 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:49:07 | 3/13/14 12:49:07 | 0 | 226 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:50:11 | 3/13/14 12:50:11 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 12:50:12 | 3/13/14 12:50:12 | 0 | 226 | 531 |
| -9343 | (915) 861-0528 | | Inbound | 3/13/14 13:46:41 | 3/13/14 13:46:41 | 0 | 294 | 509 |

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 201-3648 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/13/14 14:43:22 | 3/13/14 14:43:27 | 5 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/13/14 15:28:29 | 3/13/14 15:35:37 | 428 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/13/14 15:36:13 | 3/13/14 15:36:48 | 35 | 212 | 37 |
| (915) 577-9003 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/13/14 15:51:32 | 3/13/14 15:52:06 | 34 | 212 | 37 |
| (915) 577-9003 | -190 | (915) 861-0528 | Routed_Call | 3/13/14 15:51:32 | 3/13/14 15:52:06 | 34 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:18:27 | 3/13/14 18:18:27 | 0 | 226 | 297 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:18:28 | 3/13/14 18:18:28 | 0 | 226 | 297 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:39:44 | 3/13/14 18:39:44 | 0 | 226 | 296 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:39:45 | 3/13/14 18:39:45 | 0 | 226 | 296 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:43:48 | 3/13/14 18:43:48 | 0 | 226 | 515 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:43:49 | 3/13/14 18:43:49 | 0 | 226 | 521 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:50:28 | 3/13/14 18:50:28 | 0 | 226 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:50:29 | 3/13/14 18:50:29 | 0 | 226 | 522 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:52:03 | 3/13/14 18:52:03 | 0 | 226 | 295 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 18:52:04 | 3/13/14 18:52:04 | 0 | 226 | 530 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 19:01:53 | 3/13/14 19:01:53 | 0 | 226 | 524 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 19:01:54 | 3/13/14 19:01:54 | 0 | 226 | 524 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 19:09:46 | 3/13/14 19:09:46 | 0 | 226 | 526 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 19:09:47 | 3/13/14 19:09:47 | 0 | 226 | 519 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 19:26:06 | 3/13/14 19:26:06 | 0 | 226 | 296 |
| -3333 | (915) 861-0528 | | Inbound | 3/13/14 19:26:07 | 3/13/14 19:26:07 | 0 | 226 | 525 |
| (915) 861-0528 | (915) 253-2022 | (915) 253-2022 | Outbound | 3/13/14 19:46:59 | 3/13/14 19:47:56 | 57 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 19:51:13 | 3/13/14 19:51:13 | 0 | 293 | 513 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/13/14 19:53:05 | 3/13/14 19:53:05 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/13/14 19:56:19 | 3/13/14 19:56:49 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 3/13/14 21:42:06 | 3/13/14 21:43:01 | 55 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 3/13/14 21:43:16 | 3/13/14 21:44:14 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 21:46:15 | 3/13/14 21:46:15 | 0 | 227 | 515 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 21:46:46 | 3/13/14 21:46:46 | 0 | 228 | 524 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 21:47:14 | 3/13/14 21:47:14 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 21:48:18 | 3/13/14 21:48:18 | 0 | 227 | 515 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 21:50:05 | 3/13/14 21:50:05 | 0 | 293 | 510 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 21:50:07 | 3/13/14 21:50:07 | 0 | 293 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 21:50:26 | 3/13/14 21:50:26 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 21:51:33 | 3/13/14 21:51:33 | 0 | 227 | 519 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 21:53:39 | 3/13/14 21:53:39 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 21:55:53 | 3/13/14 21:55:53 | 0 | 229 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:04:03 | 3/13/14 22:04:03 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:04:04 | 3/13/14 22:04:04 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:04:06 | 3/13/14 22:04:06 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:04:07 | 3/13/14 22:04:07 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:06:33 | 3/13/14 22:06:33 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:15:31 | 3/13/14 22:15:31 | 0 | 228 | 297 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:21:42 | 3/13/14 22:21:42 | 0 | 293 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:21:43 | 3/13/14 22:21:43 | 0 | 293 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:21:44 | 3/13/14 22:21:44 | 0 | 293 | 293 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:21:45 | 3/13/14 22:21:45 | 0 | 293 | 508 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:23:46 | 3/13/14 22:23:46 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:27:54 | 3/13/14 22:27:54 | 0 | 227 | 515 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:29:05 | 3/13/14 22:29:05 | 0 | 228 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:30:44 | 3/13/14 22:30:44 | 0 | 293 | 511 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:32:16 | 3/13/14 22:32:16 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:32:33 | 3/13/14 22:32:33 | 0 | 227 | 520 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:33:59 | 3/13/14 22:33:59 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:33:22 | 3/13/14 22:33:22 | 0 | 227 | 530 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:36:54 | 3/13/14 22:36:54 | 0 | 229 | 522 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:37:11 | 3/13/14 22:37:11 | 0 | 228 | 517 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:38:45 | 3/13/14 22:38:45 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:40:31 | 3/13/14 22:40:31 | 0 | 229 | 531 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:42:04 | 3/13/14 22:42:04 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:42:38 | 3/13/14 22:42:38 | 0 | 293 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:44:45 | 3/13/14 22:44:45 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 22:48:36 | 3/13/14 22:48:36 | 0 | 229 | 533 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 22:51:49 | 3/13/14 22:51:49 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 23:01:05 | 3/13/14 23:01:05 | 0 | 228 | 522 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 23:01:05 | 3/13/14 23:01:05 | 0 | 227 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 3/13/14 23:01:56 | 3/13/14 23:01:56 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 23:03:25 | 3/13/14 23:03:25 | 0 | 227 | 518 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 3/13/14 23:05:23 | 3/13/14 23:05:23 | 0 | 226 | 517 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/13/14 23:08:13 | 3/13/14 23:08:13 | 0 | 229 | 515 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/13/14 23:08:14 | 3/13/14 23:08:14 | 0 | 226 | 522 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/13/14 23:10:38 | 3/13/14 23:10:38 | 0 | 293 | 508 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/13/14 23:16:08 | 3/13/14 23:16:08 | 0 | 229 | 522 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/13/14 23:21:43 | 3/13/14 23:21:43 | 0 | 293 | 291 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/13/14 23:24:57 | 3/13/14 23:24:57 | 0 | 229 | 529 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/13/14 23:34:43 | 3/13/14 23:34:43 | 0 | 293 | 513 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/13/14 23:40:20 | 3/13/14 23:40:20 | 0 | 228 | 296 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/14/14 7:33:43 | 3/14/14 7:35:00 | 77 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/14/14 8:59:03 | 3/14/14 8:59:52 | 49 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/14/14 8:59:03 | 3/14/14 8:59:52 | 49 | 212 | 37 |
| (786) 334-0722 | -904 | (915) 861-0528 | Undetermined | 3/14/14 8:59:04 | 3/14/14 8:59:32 | 28 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/14/14 9:00:38 | 3/14/14 9:02:58 | 140 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/14/14 9:35:00 | 3/14/14 9:35:00 | 0 | 294 | 506 |
| (915) 861-0528 | (915) 541-7423 | (915) 541-7423 | Outbound | 3/14/14 10:01:09 | 3/14/14 10:01:43 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 541-3105 | (915) 541-3105 | Outbound | 3/14/14 10:01:55 | 3/14/14 10:02:21 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/14/14 10:59:52 | 3/14/14 10:59:52 | 0 | 294 | 509 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/14/14 11:24:06 | 3/14/14 11:24:47 | 41 | 212 | 37 |
| (786) 334-0722 | (715) 771-0998 | (915) 861-0528 | Routed_Call | 3/14/14 11:32:17 | 3/14/14 11:32:49 | 32 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/14/14 12:25:49 | 3/14/14 12:25:54 | 5 | 47 | 603 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Undetermined | 3/14/14 12:26:13 | 3/14/14 12:26:13 | 0 | 47 | 603 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Undetermined | 3/14/14 12:29:29 | 3/14/14 12:29:29 | 0 | 47 | 603 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/14/14 12:32:33 | 3/14/14 12:32:48 | 15 | 47 | 603 |
| (800) 892-2253 | -88 | (915) 861-0528 | Undetermined | 3/14/14 13:11:10 | 3/14/14 13:11:37 | 27 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/14/14 13:11:10 | 3/14/14 13:11:52 | 42 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/14/14 13:11:10 | 3/14/14 13:11:52 | 42 | 212 | 37 |
| (915) 861-0528 | (602) 368-1740 | (1602) 368-1740 | Outbound | 3/14/14 15:19:42 | 3/14/14 15:19:44 | 2 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/14/14 16:55:19 | 3/14/14 16:56:05 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/14/14 19:06:45 | 3/14/14 19:15:52 | 547 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/14/14 22:12:42 | 3/14/14 22:12:42 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 239-8168 | (915) 239-8168 | Outbound | 3/14/14 22:48:58 | 3/14/14 22:49:02 | 4 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 3/14/14 22:49:05 | 3/14/14 22:50:17 | 72 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 3/14/14 22:50:23 | 3/14/14 22:51:28 | 65 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/14/14 23:47:05 | 3/14/14 23:47:05 | 0 | 227 | 520 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/14/14 23:47:06 | 3/14/14 23:47:06 | 0 | 226 | 298 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/14/14 23:48:01 | 3/14/14 23:48:01 | 0 | 228 | 529 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/14/14 23:53:26 | 3/14/14 23:53:26 | 0 | 293 | 291 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/14/14 23:53:55 | 3/14/14 23:53:55 | 0 | 228 | 524 |
| 6-1373 | (915) 861-0528 | | Inbound | 3/15/14 10:31:21 | 3/15/14 10:31:21 | 0 | 294 | 507 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/15/14 12:05:38 | 3/15/14 12:06:22 | 44 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/15/14 12:05:38 | 3/15/14 12:06:22 | 44 | 212 | 37 |
| (786) 334-0722 | -276 | (915) 861-0528 | Undetermined | 3/15/14 12:05:39 | 3/15/14 12:06:05 | 26 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/15/14 12:06:30 | 3/15/14 12:07:47 | 77 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/15/14 14:06:21 | 3/15/14 14:06:21 | 0 | 294 | 512 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/16/14 20:08:56 | 3/16/14 20:09:10 | 14 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/16/14 20:08:56 | 3/16/14 20:09:10 | 14 | 212 | 37 |
| (52656) 618-1458 | -605 | (915) 861-0528 | Undetermined | 3/16/14 20:08:57 | 3/16/14 20:09:03 | 6 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/17/14 11:43:02 | 3/17/14 11:44:14 | 72 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/17/14 11:43:02 | 3/17/14 11:44:14 | 72 | 212 | 37 |
| (800) 892-2253 | -983 | (915) 861-0528 | Undetermined | 3/17/14 11:43:28 | 3/17/14 11:43:28 | 25 | 212 | 37 |
| (786) 334-0722 | -466 | (915) 861-0528 | Undetermined | 3/17/14 12:15:45 | 3/17/14 12:16:14 | 29 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/17/14 12:15:45 | 3/17/14 12:16:33 | 48 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/17/14 12:15:45 | 3/17/14 12:16:33 | 48 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/17/14 13:24:02 | 3/17/14 13:25:18 | 76 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/17/14 13:44:14 | 3/17/14 13:44:14 | 0 | 294 | 294 |
| -9343 | (915) 861-0528 | | Inbound | 3/17/14 14:16:35 | 3/17/14 14:16:35 | 0 | 294 | 512 |
| (786) 334-0722 | -918 | (915) 861-0528 | Undetermined | 3/17/14 15:15:57 | 3/17/14 15:16:22 | 25 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/17/14 15:15:57 | 3/17/14 15:16:27 | 30 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/17/14 15:15:57 | 3/17/14 15:16:27 | 30 | 212 | 37 |
| (800) 892-2253 | -950 | (915) 861-0528 | Undetermined | 3/17/14 17:05:32 | 3/17/14 17:06:01 | 29 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/17/14 17:05:32 | 3/17/14 17:06:16 | 44 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/17/14 17:05:32 | 3/17/14 17:06:16 | 44 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (1786) 334-0722 | Outbound | 3/17/14 18:23:44 | 3/17/14 18:23:53 | 9 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (1786) 334-0722 | Outbound | 3/17/14 18:23:58 | 3/17/14 18:25:11 | 73 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/17/14 18:24:04 | 3/17/14 18:25:11 | 67 | 212 | 37 |
| (786) 334-0722 | -942 | (915) 861-0528 | Routed_Call | 3/17/14 18:24:04 | 3/17/14 18:25:11 | 67 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (1786) 334-0722 | Outbound | 3/17/14 18:25:11 | 3/17/14 18:25:37 | 26 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/17/14 18:25:53 | 3/17/14 18:27:03 | 70 | 212 | 37 |
| (786) 334-0722 | -64 | (915) 861-0528 | Routed_Call | 3/17/14 18:25:53 | 3/17/14 18:27:03 | 70 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Undetermined | 3/17/14 18:27:46 | 3/17/14 18:28:14 | 28 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/17/14 18:28:35 | 3/17/14 18:28:47 | 12 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/17/14 18:28:52 | 3/17/14 18:29:26 | 34 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/18/14 11:13:51 | 3/18/14 11:13:51 | 0 | 293 | 507 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/18/14 11:23:33 | 3/18/14 11:23:33 | 0 | 228 | 520 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/18/14 11:38:41 | 3/18/14 11:38:41 | 0 | 293 | 294 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 832-0700 | -732 | (915) 861-0528 | Routed_Call | 3/18/14 11:52:02 | 3/18/14 11:52:07 | 5 | 212 | 37 |
| (915) 832-0700 | -732 | (915) 861-0528 | Routed_Call | 3/18/14 11:52:02 | 3/18/14 11:52:07 | 5 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/18/14 12:05:59 | 3/18/14 12:06:23 | 24 | 212 | 37 |
| (915) 342-0018 | -602 | (915) 861-0528 | Routed_Call | 3/18/14 12:08:04 | 3/18/14 12:08:47 | 43 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/18/14 12:08:05 | 3/18/14 12:08:47 | 42 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/18/14 13:05:52 | 3/18/14 13:07:07 | 75 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/18/14 13:05:52 | 3/18/14 13:07:07 | 75 | 212 | 37 |
| (800) 892-2253 | -574 | (915) 861-0528 | Undetermined | 3/18/14 13:05:53 | 3/18/14 13:06:19 | 26 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/18/14 13:13:26 | 3/18/14 13:14:00 | 34 | 212 | 37 |
| (786) 334-0722 | -604 | (915) 861-0528 | Undetermined | 3/18/14 13:13:26 | 3/18/14 13:13:55 | 29 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/18/14 13:13:26 | 3/18/14 13:14:00 | 34 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 3/18/14 15:07:07 | 3/18/14 15:07:07 | 0 | 294 | 292 |
| (786) 334-0722 | -306 | (915) 861-0528 | Routed_Call | 3/18/14 16:12:03 | 3/18/14 16:12:26 | 23 | 212 | 37 |
| (786) 334-0722 | -306 | (915) 861-0528 | Undetermined | 3/18/14 16:12:04 | 3/18/14 16:12:26 | 22 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/18/14 17:45:49 | 3/18/14 17:46:33 | 44 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/18/14 17:45:49 | 3/18/14 17:46:33 | 44 | 212 | 37 |
| (800) 892-2253 | -82 | (915) 861-0528 | Undetermined | 3/18/14 17:45:50 | 3/18/14 17:46:18 | 28 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/19/14 9:21:51 | 3/19/14 9:21:57 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/19/14 10:29:49 | 3/19/14 10:30:35 | 46 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/19/14 11:20:45 | 3/19/14 11:21:16 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/19/14 11:28:58 | 3/19/14 11:29:48 | 50 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/19/14 13:55:10 | 3/19/14 13:55:30 | 20 | 47 | 603 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/19/14 14:28:12 | 3/19/14 14:29:01 | 49 | 212 | 37 |
| (786) 334-0722 | -99 | (915) 861-0528 | Routed_Call | 3/19/14 14:30:21 | 3/19/14 14:33:27 | 186 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/19/14 14:30:21 | 3/19/14 14:33:27 | 186 | 212 | 37 |
| (786) 334-0722 | -745 | (915) 861-0528 | Undetermined | 3/19/14 18:06:44 | 3/19/14 18:07:12 | 28 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/19/14 18:06:44 | 3/19/14 18:07:17 | 33 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/19/14 18:06:44 | 3/19/14 18:07:17 | 33 | 212 | 37 |
| (800) 892-2253 | -690 | (915) 861-0528 | Undetermined | 3/20/14 9:45:45 | 3/20/14 9:46:13 | 28 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/20/14 9:45:45 | 3/20/14 9:46:21 | 36 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/20/14 9:45:45 | 3/20/14 9:46:21 | 36 | 212 | 37 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 3/20/14 10:13:05 | 3/20/14 10:18:42 | 337 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/20/14 12:12:42 | 3/20/14 12:13:57 | 75 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/20/14 12:12:42 | 3/20/14 12:13:57 | 75 | 212 | 37 |
| (800) 892-2253 | -449 | (915) 861-0528 | Undetermined | 3/20/14 12:12:42 | 3/20/14 12:13:10 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/20/14 13:36:33 | 3/20/14 13:37:37 | 64 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 3/20/14 14:13:57 | 3/20/14 14:13:57 | 0 | 294 | 509 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/20/14 14:16:12 | 3/20/14 14:18:18 | 126 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/20/14 17:19:44 | 3/20/14 17:20:52 | 68 | 212 | 37 |
| (915) 342-0018 | -885 | (915) 861-0528 | Routed_Call | 3/20/14 17:19:44 | 3/20/14 17:20:52 | 68 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/20/14 17:28:28 | 3/20/14 17:31:05 | 157 | 212 | 37 |
| (800) 892-2253 | -21 | (915) 861-0528 | Undetermined | 3/20/14 17:41:39 | 3/20/14 17:42:17 | 38 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/20/14 17:41:39 | 3/20/14 17:42:32 | 53 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/20/14 17:41:39 | 3/20/14 17:42:32 | 53 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 3/20/14 19:42:33 | 3/20/14 19:42:33 | 0 | 294 | 511 |
| (915) 832-0700 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/21/14 10:00:40 | 3/21/14 10:01:21 | 41 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 |  | Outbound | 3/21/14 11:14:54 | 3/21/14 11:14:54 | 0 | 228 | 523 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/21/14 12:08:54 | 3/21/14 12:09:40 | 46 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/21/14 12:08:54 | 3/21/14 12:09:40 | 46 | 212 | 37 |
| (786) 334-0722 | -211 | (915) 861-0528 | Undetermined | 3/21/14 12:08:55 | 3/21/14 12:09:19 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/21/14 13:46:30 | 3/21/14 14:01:20 | 890 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 |  | Inbound | 3/21/14 13:55:00 | 3/21/14 13:55:00 | 0 | 228 | 295 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/21/14 14:09:02 | 3/21/14 14:09:42 | 40 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/21/14 14:09:02 | 3/21/14 14:09:42 | 40 | 212 | 37 |
| (915) 319-3120 | -878 | (915) 861-0528 | Undetermined | 3/21/14 14:09:03 | 3/21/14 14:09:32 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 3/21/14 14:09:40 | 3/21/14 14:09:40 | 0 | 294 | 509 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/21/14 14:09:43 | 3/21/14 14:10:17 | 34 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:10:39 | 3/21/14 14:10:42 | 3 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/21/14 14:10:53 | 3/21/14 14:11:16 | 23 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:11:23 | 3/21/14 14:11:26 | 3 | 212 | 37 |
| (915) 319-3120 | -989 | (915) 861-0528 | Routed_Call | 3/21/14 14:13:20 | 3/21/14 14:13:39 | 19 | 212 | 37 |
| (915) 319-3120 | -989 | (915) 861-0528 | Undetermined | 3/21/14 14:13:21 | 3/21/14 14:13:39 | 18 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/21/14 14:17:58 | 3/21/14 14:18:22 | 24 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:22:13 | 3/21/14 14:22:17 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:30:57 | 3/21/14 14:31:01 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:32:46 | 3/21/14 14:32:50 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:34:52 | 3/21/14 14:34:56 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:39:17 | 3/21/14 14:39:21 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:40:17 | 3/21/14 14:40:20 | 3 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:46:55 | 3/21/14 14:46:59 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 14:51:33 | 3/21/14 14:51:37 | 4 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 15:09:25 | 3/21/14 15:09:28 | 3 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/21/14 15:14:23 | 3/21/14 15:14:57 | 34 | 212 | 37 |
| (915) 319-3120 | -477 | (915) 861-0528 | Undetermined | 3/21/14 15:14:23 | 3/21/14 15:14:50 | 27 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/21/14 15:14:23 | 3/21/14 15:14:57 | 34 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/21/14 15:38:41 | 3/21/14 15:39:32 | 51 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/21/14 15:38:55 | 3/21/14 15:38:55 | 0 | 226 | 297 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 3/21/14 15:39:38 | 3/21/14 15:40:04 | 26 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 15:42:34 | 3/21/14 15:42:38 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 15:51:03 | 3/21/14 15:51:06 | 3 | 212 | 37 |
| (325) 275-4000 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/21/14 15:55:39 | 3/21/14 15:56:06 | 27 | 212 | 37 |
| (325) 275-4000 | -934 | (915) 861-0528 | Routed_Call | 3/21/14 15:55:39 | 3/21/14 15:56:06 | 27 | 212 | 37 |
| (915) 861-0528 | (325) 275-4000 | (325) 275-4000 | Outbound | 3/21/14 15:57:06 | 3/21/14 15:57:09 | 3 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 15:57:14 | 3/21/14 15:57:18 | 4 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 16:00:57 | 3/21/14 16:01:00 | 3 | 212 | 37 |
| (915) 861-0528 | (602) 368-1748 | (602) 368-1748 | Outbound | 3/21/14 16:18:16 | 3/21/14 16:18:21 | 5 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 3/21/14 17:16:14 | 3/21/14 17:16:14 | 0 | 229 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 3/21/14 17:43:31 | 3/21/14 17:43:31 | 0 | 228 | 514 |
| -9230 | (915) 861-0528 | | Inbound | 3/21/14 18:03:07 | 3/21/14 18:03:07 | 0 | 226 | 530 |
| (915) 861-0528 | 8-2642 | | Outbound | 3/21/14 18:03:07 | 3/21/14 18:03:07 | 0 | 226 | 530 |
| (915) 861-0528 | (305) 794-6843 | | Outbound | 3/21/14 18:07:07 | 3/21/14 18:07:07 | 0 | 227 | 519 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/22/14 18:13:41 | 3/22/14 18:14:31 | 50 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/22/14 19:37:22 | 3/22/14 19:37:55 | 33 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/22/14 19:37:22 | 3/22/14 19:37:55 | 33 | 212 | 37 |
| (915) 319-3120 | -744 | (915) 861-0528 | Undetermined | 3/22/14 19:37:23 | 3/22/14 19:37:50 | 27 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/22/14 21:28:26 | 3/22/14 21:28:35 | 9 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/23/14 10:45:32 | 3/23/14 10:46:38 | 66 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/23/14 10:45:32 | 3/23/14 10:46:38 | 66 | 212 | 37 |
| (915) 540-9543 | -235 | (915) 861-0528 | Undetermined | 3/23/14 10:45:33 | 3/23/14 10:46:02 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/23/14 11:08:13 | 3/23/14 11:27:59 | 1186 | 212 | 37 |
| (915) 319-3120 | -806 | (915) 861-0528 | Routed_Call | 3/23/14 11:08:13 | 3/23/14 11:27:59 | 1186 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/23/14 11:29:45 | 3/23/14 11:30:19 | 34 | 212 | 37 |
| (786) 334-0722 | -985 | (915) 861-0528 | Routed_Call | 3/23/14 11:30:28 | 3/23/14 11:31:42 | 74 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/23/14 11:30:29 | 3/23/14 11:31:42 | 73 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/23/14 12:46:33 | 3/23/14 12:46:33 | 0 | 294 | 511 |
| (915) 861-0528 | (210) 279-7476 | | Outbound | 3/23/14 13:52:15 | 3/23/14 13:52:15 | 0 | 229 | 516 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/23/14 14:22:39 | 3/23/14 14:23:29 | 50 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Undetermined | 3/23/14 14:36:04 | 3/23/14 14:36:19 | 15 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/24/14 13:07:47 | 3/24/14 13:10:03 | 136 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 3/24/14 14:14:43 | 3/24/14 14:14:43 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 3/24/14 14:14:44 | 3/24/14 14:14:44 | 0 | 226 | 531 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/24/14 15:10:53 | 3/24/14 15:10:53 | 0 | 229 | 298 |
| (786) 334-0722 | (915) 861-0528 | | Inbound | 3/24/14 15:13:24 | 3/24/14 15:13:24 | 0 | 293 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 3/24/14 15:19:16 | 3/24/14 15:19:16 | 0 | 226 | 516 |
| -3333 | (915) 861-0528 | | Inbound | 3/24/14 15:19:17 | 3/24/14 15:19:17 | 0 | 226 | 516 |
| (786) 334-0722 | -677 | (915) 861-0528 | Undetermined | 3/24/14 19:39:49 | 3/24/14 19:40:07 | 18 | 212 | 37 |
| (786) 334-0722 | -677 | (915) 861-0528 | Routed_Call | 3/24/14 19:39:49 | 3/24/14 19:40:07 | 18 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/24/14 19:40:30 | 3/24/14 19:46:16 | 346 | 212 | 37 |
| (786) 334-0722 | -235 | (915) 861-0528 | Routed_Call | 3/24/14 19:40:30 | 3/24/14 19:46:16 | 346 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/24/14 20:02:56 | 3/24/14 20:03:13 | 17 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/24/14 20:02:56 | 3/24/14 20:03:13 | 17 | 212 | 37 |
| (786) 334-0722 | -587 | (915) 861-0528 | Undetermined | 3/24/14 20:02:57 | 3/24/14 20:03:04 | 7 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | | Outbound | 3/24/14 21:38:24 | 3/24/14 21:38:24 | 0 | 228 | 533 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/25/14 11:33:51 | 3/25/14 11:35:34 | 103 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 3/25/14 11:36:23 | 3/25/14 11:36:52 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/25/14 16:37:12 | 3/25/14 16:37:41 | 29 | 212 | 37 |
| (602) 291-1240 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/26/14 13:45:12 | 3/26/14 13:45:50 | 38 | 212 | 37 |
| (602) 291-1240 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/26/14 13:45:12 | 3/26/14 13:45:50 | 38 | 212 | 37 |
| (602) 291-1240 | -364 | (915) 861-0528 | Undetermined | 3/26/14 13:45:13 | 3/26/14 13:45:39 | 26 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/26/14 18:59:18 | 3/26/14 19:00:06 | 48 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/26/14 18:59:18 | 3/26/14 19:00:06 | 48 | 212 | 37 |
| (786) 334-0722 | -944 | (915) 861-0528 | Undetermined | 3/26/14 18:59:19 | 3/26/14 18:59:46 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/26/14 21:00:06 | 3/26/14 21:00:06 | 0 | 294 | 512 |
| -9471 | (915) 861-0528 | | Inbound | 3/27/14 16:57:37 | 3/27/14 16:57:37 | 0 | 294 | 292 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 11:24:31 | 3/28/14 11:24:31 | 0 | 192 | 509 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 11:24:32 | 3/28/14 11:24:32 | 0 | 192 | 509 |
| (915) 253-2022 | (915) 253-2022 | (915) 253-2022 | Outbound | 3/28/14 14:34:31 | 3/28/14 14:35:06 | 35 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | (1309) 265-7803 | Outbound | 3/28/14 14:35:33 | 3/28/14 14:41:12 | 339 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 14:41:16 | 3/28/14 14:41:16 | 0 | 192 | 507 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 14:41:17 | 3/28/14 14:41:17 | 0 | 192 | 507 |
| (915) 861-0528 | (904) 443-4028 | (904) 443-4028 | Outbound | 3/28/14 15:04:07 | 3/28/14 15:04:22 | 1155 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/28/14 15:51:14 | 3/28/14 15:52:10 | 56 | 212 | 37 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/28/14 15:51:14 | 3/28/14 15:52:10 | 56 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 504-0707 | -627 | (915) 861-0528 | Undetermined | 3/28/14 15:51:14 | 3/28/14 15:51:42 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 3/28/14 16:03:46 | 3/28/14 16:06:06 | 140 | 212 | 37 |
| (602) 315-6439 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/28/14 16:05:01 | 3/28/14 16:05:47 | 46 | 212 | 37 |
| (602) 315-6439 | (915) 861-0528 | (915) 861-0528 | Undetermined | 3/28/14 16:05:01 | 3/28/14 16:05:24 | 23 | 212 | 37 |
| (602) 315-6439 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/28/14 16:05:01 | 3/28/14 16:05:47 | 46 | 212 | 37 |
| (915) 861-0528 | (602) 315-6439 | (602) 315-6439 | Outbound | 3/28/14 16:06:11 | 3/28/14 16:06:42 | 31 | 212 | 37 |
| (915) 861-0528 | (602) 293-4699 | (602) 293-4699 | Outbound | 3/28/14 16:15:14 | 3/28/14 16:16:37 | 83 | 212 | 37 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/28/14 17:02:19 | 3/28/14 17:03:11 | 52 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/28/14 17:02:19 | 3/28/14 17:03:11 | 52 | 212 | 37 |
| (915) 504-0707 | -18 | (915) 861-0528 | Undetermined | 3/28/14 17:02:19 | 3/28/14 17:02:47 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 3/28/14 17:10:37 | 3/28/14 17:12:35 | 118 | 212 | 37 |
| (915) 504-0707 | -298 | (915) 861-0528 | Undetermined | 3/28/14 17:22:55 | 3/28/14 17:23:21 | 26 | 212 | 37 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/28/14 17:22:55 | 3/28/14 17:23:31 | 36 | 212 | 37 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/28/14 17:22:55 | 3/28/14 17:23:31 | 36 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 3/28/14 17:36:39 | 3/28/14 17:36:39 | 0 | 293 | 294 |
| -9343 | (915) 861-0528 | | Inbound | 3/28/14 17:52:10 | 3/28/14 17:52:10 | 0 | 294 | 513 |
| -9343 | (915) 861-0528 | | Inbound | 3/28/14 18:05:47 | 3/28/14 18:05:47 | 0 | 294 | 292 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:12:09 | 3/28/14 18:12:09 | 0 | 192 | 291 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:12:10 | 3/28/14 18:12:10 | 0 | 192 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:14:28 | 3/28/14 18:14:28 | 0 | 192 | 507 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:14:29 | 3/28/14 18:14:29 | 0 | 192 | 512 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:51:15 | 3/28/14 18:51:15 | 0 | 192 | 291 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:51:16 | 3/28/14 18:51:16 | 0 | 192 | 291 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:58:57 | 3/28/14 18:58:57 | 0 | 192 | 291 |
| -3333 | (915) 861-0528 | | Inbound | 3/28/14 18:58:58 | 3/28/14 18:58:58 | 0 | 192 | 291 |
| -9343 | (915) 861-0528 | | Inbound | 3/28/14 19:03:10 | 3/28/14 19:03:10 | 0 | 294 | 508 |
| (915) 861-0528 | (915) 253-2022 | (915) 253-2022 | Outbound | 3/28/14 20:36:29 | 3/28/14 20:37:05 | 36 | 212 | 37 |
| (915) 861-0528 | (915) 253-2022 | (915) 253-2022 | Outbound | 3/28/14 20:37:10 | 3/28/14 20:38:06 | 56 | 212 | 37 |
| (915) 861-0528 | (915) 204-6672 | (915) 204-6672 | Outbound | 3/28/14 20:38:31 | 3/28/14 21:27:17 | 2926 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/28/14 20:39:18 | 3/28/14 20:39:48 | 30 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/28/14 20:39:18 | 3/28/14 20:39:48 | 30 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Undetermined | 3/28/14 20:39:19 | 3/28/14 20:39:42 | 23 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 3/28/14 23:33:31 | 3/29/14 1:08:59 | 5728 | 212 | 37 |
| (267) 525-5103 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/29/14 11:12:36 | 3/29/14 11:13:54 | 78 | 212 | 37 |
| (267) 525-5103 | -253 | (915) 861-0528 | Undetermined | 3/29/14 11:12:36 | 3/29/14 11:13:05 | 29 | 212 | 37 |
| (267) 525-5103 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/29/14 11:12:36 | 3/29/14 11:13:54 | 78 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/29/14 11:53:16 | 3/29/14 11:53:19 | 3 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/29/14 12:28:20 | 3/29/14 12:28:22 | 2 | 212 | 37 |
| (915) 861-0528 | (602) 293-4699 | (602) 293-4699 | Outbound | 3/29/14 12:29:36 | 3/29/14 12:30:13 | 37 | 212 | 37 |
| (602) 291-1240 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/29/14 12:59:03 | 3/29/14 13:00:50 | 107 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/29/14 13:13:54 | 3/29/14 13:13:54 | 0 | 294 | 510 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 3/29/14 14:04:36 | 3/29/14 14:04:36 | 0 | 226 | 522 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 3/29/14 14:12:28 | 3/29/14 14:12:28 | 0 | 293 | 507 |
| (915) 861-0528 | (602) 293-4699 | (602) 293-4699 | Outbound | 3/29/14 15:02:00 | 3/29/14 15:03:23 | 83 | 212 | 37 |
| (915) 307-7980 | -514 | (915) 861-0528 | Undetermined | 3/29/14 15:34:37 | 3/29/14 15:34:57 | 20 | 212 | 37 |
| (915) 307-7980 | -514 | (915) 861-0528 | Routed_Call | 3/29/14 15:34:37 | 3/29/14 15:34:57 | 20 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/30/14 14:20:05 | 3/30/14 14:20:53 | 48 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (1786) 334-0722 | Outbound | 3/30/14 14:30:56 | 3/30/14 14:31:28 | 32 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/30/14 14:32:43 | 3/30/14 14:33:16 | 33 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/30/14 14:32:43 | 3/30/14 14:33:16 | 33 | 212 | 37 |
| (786) 334-0722 | -606 | (915) 861-0528 | Undetermined | 3/30/14 14:32:43 | 3/30/14 14:33:11 | 28 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Undetermined | 3/30/14 14:34:31 | 3/30/14 14:34:40 | 9 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/30/14 16:20:53 | 3/30/14 16:20:53 | 0 | 294 | 511 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/30/14 21:00:49 | 3/30/14 21:01:41 | 52 | 212 | 37 |
| (915) 861-5030 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/31/14 8:11:57 | 3/31/14 8:14:19 | 142 | 212 | 37 |
| (602) 293-4699 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/31/14 8:36:47 | 3/31/14 8:37:58 | 71 | 212 | 37 |
| (602) 293-4699 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/31/14 8:36:47 | 3/31/14 8:37:58 | 71 | 212 | 37 |
| (602) 293-4699 | -532 | (915) 861-0528 | Undetermined | 3/31/14 8:36:47 | 3/31/14 8:37:16 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/31/14 10:14:19 | 3/31/14 10:14:19 | 0 | 294 | 292 |
| -9343 | (915) 861-0528 | | Inbound | 3/31/14 10:37:57 | 3/31/14 10:37:57 | 0 | 294 | 294 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/31/14 11:55:17 | 3/31/14 11:56:05 | 48 | 212 | 37 |
| (786) 334-0722 | -50 | (915) 861-0528 | Undetermined | 3/31/14 11:55:17 | 3/31/14 11:55:45 | 28 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/31/14 11:55:17 | 3/31/14 11:56:05 | 48 | 212 | 37 |
| (786) 334-0722 | -481 | (915) 861-0528 | Undetermined | 3/31/14 12:06:11 | 3/31/14 12:06:40 | 29 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 3/31/14 12:06:11 | 3/31/14 12:06:47 | 36 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 3/31/14 12:06:11 | 3/31/14 12:06:47 | 36 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 3/31/14 13:56:05 | 3/31/14 13:56:05 | 0 | 294 | 510 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 3/31/14 15:37:39 | 3/31/14 15:45:26 | 467 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/31/14 15:50:37 | 3/31/14 15:55:21 | 284 | 212 | 37 |
| (915) 861-5030 | (915) 861-0528 | (915) 861-0528 | Inbound | 3/31/14 19:18:35 | 3/31/14 19:19:11 | 36 | 212 | 37 |
| (915) 861-0528 | (800) 318-2596 | (1800) 318-2596 | Outbound | 3/31/14 21:26:22 | 3/31/14 21:26:24 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/31/14 21:31:51 | 3/31/14 21:31:56 | 5 | 212 | 37 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/31/14 21:38:44 | 3/31/14 21:39:01 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 3/31/14 21:39:04 | 3/31/14 21:39:44 | 37 | 212 | 37 |
| (915) 861-0528 | (602) 293-4699 | (602) 293-4699 | Outbound | 4/1/14 7:14:05 | 4/1/14 7:15:06 | 61 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 4/1/14 7:25:20 | 4/1/14 7:25:28 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 4/1/14 7:25:43 | 4/1/14 7:25:48 | 5 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 4/1/14 7:27:49 | 4/1/14 7:27:54 | 5 | 212 | 37 |
| (602) 293-4699 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/1/14 9:23:20 | 4/1/14 9:28:16 | 296 | 212 | 37 |
| (602) 293-4699 | -852 | (915) 861-0528 | Routed_Call | 4/1/14 9:23:20 | 4/1/14 9:28:16 | 296 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 4/1/14 9:29:10 | 4/1/14 9:29:16 | 6 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/1/14 12:29:44 | 4/1/14 12:30:20 | 36 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/1/14 12:29:44 | 4/1/14 12:30:20 | 36 | 212 | 37 |
| (915) 342-0018 | -288 | (915) 861-0528 | Undetermined | 4/1/14 12:29:45 | 4/1/14 12:30:13 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/1/14 12:30:27 | 4/1/14 12:31:06 | 39 | 212 | 37 |
| (915) 861-0528 | (915) 298-8001 | 298-8001 | Outbound | 4/1/14 12:31:16 | 4/1/14 12:31:20 | 4 | 212 | 37 |
| (915) 861-0528 | (915) 243-3337 |  | Outbound | 4/1/14 15:13:53 | 4/1/14 15:13:53 | 0 | 227 | 533 |
| (915) 243-3337 | (915) 861-0528 |  | Inbound | 4/1/14 15:17:50 | 4/1/14 15:17:50 | 0 | 227 | 296 |
| (915) 861-0528 | (915) 243-3337 |  | Outbound | 4/1/14 15:18:51 | 4/1/14 15:18:51 | 0 | 227 | 296 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/1/14 17:59:10 | 4/1/14 18:00:41 | 91 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/2/14 8:13:35 | 4/2/14 8:14:42 | 67 | 212 | 37 |
| (786) 334-0722 | -893 | (915) 861-0528 | Routed_Call | 4/2/14 8:13:35 | 4/2/14 8:14:42 | 67 | 212 | 37 |
| (915) 861-0528 | (915) 313-3254 | (915) 313-3254 | Outbound | 4/2/14 11:27:42 | 4/2/14 11:35:28 | 466 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/2/14 12:56:43 | 4/2/14 12:58:11 | 88 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/2/14 12:56:43 | 4/2/14 12:58:11 | 88 | 212 | 37 |
| (786) 334-0722 | -290 | (915) 861-0528 | Undetermined | 4/2/14 12:56:44 | 4/2/14 12:57:11 | 27 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/2/14 13:02:26 | 4/2/14 13:04:44 | 138 | 212 | 37 |
| (915) 861-0528 | (602) 368-1740 | (602) 368-1740 | Outbound | 4/3/14 8:58:11 | 4/3/14 9:02:31 | 260 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/3/14 11:55:39 | 4/3/14 11:56:49 | 70 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/3/14 12:39:25 | 4/3/14 12:40:29 | 64 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:42:59 | 4/3/14 12:43:14 | 15 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:43:18 | 4/3/14 12:43:35 | 17 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:43:38 | 4/3/14 12:44:41 | 63 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:45:25 | 4/3/14 12:45:36 | 11 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/3/14 12:45:28 | 4/3/14 12:45:45 | 17 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:45:53 | 4/3/14 12:46:02 | 9 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/3/14 12:45:55 | 4/3/14 12:46:10 | 15 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/3/14 12:46:19 | 4/3/14 12:46:39 | 20 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/3/14 12:46:19 | 4/3/14 12:46:39 | 20 | 212 | 37 |
| (786) 334-0722 | -742 | (915) 861-0528 | Undetermined | 4/3/14 12:46:20 | 4/3/14 12:46:34 | 14 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:46:54 | 4/3/14 12:47:06 | 12 | 212 | 37 |
| (786) 334-0722 | -227 | (915) 861-0528 | Routed_Call | 4/3/14 12:47:41 | 4/3/14 12:48:52 | 71 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/3/14 12:47:42 | 4/3/14 12:48:52 | 70 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:55:01 | 4/3/14 12:55:28 | 27 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:56:21 | 4/3/14 12:56:59 | 38 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/3/14 12:57:05 | 4/3/14 12:57:40 | 35 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 12:57:45 | 4/3/14 12:58:29 | 44 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/3/14 13:00:29 | 4/3/14 13:00:41 | 12 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/3/14 13:00:32 | 4/3/14 13:00:38 | 6 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/3/14 13:00:32 | 4/3/14 13:00:38 | 6 | 212 | 37 |
| (786) 334-0722 | -444 | (915) 861-0528 | Routed_Call | 4/3/14 13:02:22 | 4/3/14 13:02:51 | 29 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/3/14 13:02:23 | 4/3/14 13:02:51 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 4/3/14 14:45:45 | 4/3/14 14:45:45 | 0 | 293 | 513 |
| -9343 | (915) 861-0528 |  | Inbound | 4/3/14 14:46:10 | 4/3/14 14:46:10 | 0 | 293 | 293 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/3/14 15:37:26 | 4/3/14 15:38:38 | 72 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 4/3/14 17:38:38 | 4/3/14 17:38:38 | 0 | 293 | 509 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/4/14 12:34:10 | 4/4/14 12:36:23 | 133 | 212 | 37 |
| (915) 861-0528 | (888) 894-4747 | (1888) 894-4747 | Outbound | 4/4/14 12:54:59 | 4/4/14 12:59:41 | 282 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/4/14 13:28:14 | 4/4/14 13:29:17 | 63 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/4/14 13:34:40 | 4/4/14 13:36:43 | 123 | 212 | 37 |
| (786) 334-0722 | -361 | (915) 861-0528 | Undetermined | 4/4/14 15:02:10 | 4/4/14 15:02:38 | 28 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/4/14 15:02:10 | 4/4/14 15:02:43 | 33 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/4/14 15:02:10 | 4/4/14 15:02:43 | 33 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 4/4/14 19:38:13 | 4/4/14 19:39:47 | 94 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 4/4/14 19:40:00 | 4/4/14 19:53:10 | 790 | 212 | 37 |
| (915) 861-0528 | (915) 239-8168 | (915) 239-8168 | Outbound | 4/4/14 20:03:00 | 4/4/14 20:03:02 | 2 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 4/4/14 20:03:06 | 4/4/14 20:05:33 | 147 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 4/4/14 20:20:49 | 4/4/14 20:22:08 | 79 | 212 | 37 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/4/14 21:07:58 | 4/4/14 21:08:27 | 29 | 212 | 37 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/4/14 21:20:41 | 4/4/14 21:21:03 | 22 | 212 | 37 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/4/14 21:31:14 | 4/4/14 21:50:50 | 1176 | 212 | 37 |
| (915) 861-0528 | (480) 257-3281 | (480) 257-3281 | Outbound | 4/4/14 22:32:25 | 4/4/14 21:50:53 | 1108 | 212 | 37 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/4/14 22:12:38 | 4/4/14 22:12:54 | 16 | 212 | 37 |
| (210) 365-9495 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/4/14 22:12:38 | 4/4/14 22:12:54 | 16 | 212 | 37 |

**SPRINT CORPORATION**

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (210) 365-9495 | -396 | (915) 861-0528 | Undetermined | 4/4/14 22:12:39 | 4/4/14 22:12:42 | 3 | 212 | 37 |
| (915) 861-0528 | (480) 257-3281 | (480) 257-3281 | Outbound | 4/4/14 23:00:55 | 4/5/14 0:24:02 | 4987 | 212 | 37 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/4/14 23:01:14 | 4/4/14 23:26:13 | 1499 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/6/14 12:00:37 | 4/6/14 12:01:33 | 56 | 212 | 37 |
| (786) 334-0722 | -854 | (915) 861-0528 | Routed_Call | 4/6/14 12:00:37 | 4/6/14 12:01:33 | 56 | 212 | 37 |
| (786) 334-0722 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/6/14 14:21:19 | 4/6/14 14:21:53 | 34 | 212 | 37 |
| (915) 861-0528 | (786) 334-0722 | (786) 334-0722 | Outbound | 4/6/14 14:33:20 | 4/6/14 14:33:48 | 28 | 212 | 37 |
| (786) 334-0722 | -851 | (915) 861-0528 | Routed_Call | 4/6/14 14:35:30 | 4/6/14 14:35:59 | 29 | 212 | 37 |
| (786) 334-0722 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/6/14 14:35:30 | 4/6/14 14:35:58 | 28 | 212 | 37 |
| (656) 632-2618 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/6/14 17:44:12 | 4/6/14 17:44:47 | 35 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/7/14 7:19:47 | 4/7/14 7:20:56 | 69 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/7/14 9:20:56 | 4/7/14 9:20:56 | 0 | 293 | 294 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 4/7/14 15:40:55 | 4/7/14 15:40:55 | 0 | 293 | 511 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 4/7/14 15:40:56 | 4/7/14 15:40:56 | 0 | 293 | 511 |
| (800) 892-2253 | -538 | (915) 861-0528 | Undetermined | 4/7/14 16:46:20 | 4/7/14 16:46:49 | 29 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/7/14 16:46:20 | 4/7/14 16:47:04 | 44 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/7/14 16:46:20 | 4/7/14 16:47:04 | 44 | 212 | 37 |
| (915) 861-0528 | (915) 309-4195 | | Outbound | 4/7/14 17:29:07 | 4/7/14 17:29:07 | 0 | 226 | 297 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 4/7/14 17:31:54 | 4/7/14 17:31:54 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 309-4195 | | Outbound | 4/7/14 17:33:11 | 4/7/14 17:33:11 | 0 | 226 | 524 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/7/14 17:33:37 | 4/7/14 17:34:32 | 55 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/7/14 17:33:37 | 4/7/14 17:34:32 | 55 | 212 | 37 |
| (915) 407-3888 | -252 | (915) 861-0528 | Undetermined | 4/7/14 17:33:38 | 4/7/14 17:34:06 | 28 | 212 | 37 |
| (915) 309-4195 | (915) 861-0528 | | Inbound | 4/7/14 17:34:03 | 4/7/14 17:34:03 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 4/7/14 18:47:06 | 4/7/14 18:47:06 | 0 | 293 | 510 |
| -9343 | (915) 861-0528 | | Inbound | 4/7/14 19:34:34 | 4/7/14 19:34:34 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 4/7/14 20:49:58 | 4/7/14 20:50:19 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 4/7/14 20:52:26 | 4/7/14 20:53:08 | 42 | 212 | 37 |
| (915) 534-7755 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/8/14 9:32:05 | 4/8/14 9:33:08 | 63 | 212 | 37 |
| (915) 534-7755 | -785 | (915) 861-0528 | Undetermined | 4/8/14 9:32:05 | 4/8/14 9:32:34 | 29 | 212 | 37 |
| (915) 534-7755 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/8/14 9:32:05 | 4/8/14 9:33:08 | 63 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 4/8/14 11:28:53 | 4/8/14 11:29:51 | 58 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/8/14 11:33:07 | 4/8/14 11:33:07 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 4/8/14 13:31:12 | 4/8/14 13:31:12 | 0 | 229 | 514 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/8/14 13:33:11 | 4/8/14 13:34:33 | 82 | 212 | 37 |
| (915) 342-0018 | -133 | (915) 861-0528 | Routed_Call | 4/8/14 13:34:12 | 4/8/14 13:35:38 | 86 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/8/14 13:34:12 | 4/8/14 13:35:38 | 86 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/8/14 15:34:33 | 4/8/14 15:34:33 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 4/8/14 18:28:11 | 4/8/14 18:28:49 | 38 | 212 | 37 |
| (915) 861-0528 | (309) 830-8925 | | Outbound | 4/9/14 15:32:08 | 4/9/14 15:32:08 | 0 | 227 | 295 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/9/14 18:45:33 | 4/9/14 18:46:33 | 60 | 212 | 37 |
| (915) 540-9543 | -273 | (915) 861-0528 | Undetermined | 4/9/14 18:45:33 | 4/9/14 18:46:02 | 29 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/9/14 18:45:33 | 4/9/14 18:46:33 | 60 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/9/14 20:46:29 | 4/9/14 20:46:29 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 534-7755 | (1915) 534-7755 | Outbound | 4/9/14 21:19:50 | 4/9/14 21:21:00 | 70 | 212 | 37 |
| (915) 307-7980 | -33 | (915) 861-0528 | Undetermined | 4/9/14 22:42:36 | 4/9/14 22:42:44 | 8 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/9/14 22:42:36 | 4/9/14 22:42:54 | 18 | 212 | 37 |
| (915) 307-7980 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/9/14 22:42:36 | 4/9/14 22:42:54 | 18 | 212 | 37 |
| (915) 307-7980 | -157 | (915) 861-0528 | Routed_Call | 4/9/14 22:43:05 | 4/9/14 22:43:27 | 22 | 212 | 37 |
| (915) 307-7980 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/9/14 22:43:06 | 4/9/14 22:43:27 | 21 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 4/9/14 22:44:48 | 4/9/14 22:45:12 | 24 | 212 | 37 |
| (210) 279-7476 | -426 | (915) 861-0528 | Routed_Call | 4/9/14 22:45:25 | 4/9/14 23:33:37 | 2892 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/9/14 22:45:26 | 4/9/14 23:33:37 | 2891 | 212 | 37 |
| (915) 534-7755 | -57 | (915) 861-0528 | Routed_Call | 4/10/14 12:27:18 | 4/10/14 12:28:09 | 51 | 212 | 37 |
| (915) 534-7755 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/10/14 12:27:18 | 4/10/14 12:28:08 | 50 | 212 | 37 |
| (915) 407-3888 | -23 | (915) 861-0528 | Routed_Call | 4/10/14 13:18:27 | 4/10/14 13:19:05 | 38 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/10/14 13:18:28 | 4/10/14 13:19:05 | 37 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/10/14 13:25:48 | 4/10/14 13:26:19 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/10/14 13:26:59 | 4/10/14 13:27:45 | 46 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/10/14 14:13:40 | 4/10/14 14:14:18 | 38 | 212 | 37 |
| (915) 222-6518 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/10/14 14:13:40 | 4/10/14 14:14:18 | 38 | 212 | 37 |
| (915) 222-6518 | -941 | (915) 861-0528 | Undetermined | 4/10/14 14:13:41 | 4/10/14 14:14:10 | 29 | 212 | 37 |
| (718) 715-0820 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/10/14 14:44:36 | 4/10/14 14:45:14 | 38 | 212 | 37 |
| (718) 715-0820 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/10/14 14:44:36 | 4/10/14 14:45:14 | 38 | 212 | 37 |
| (718) 715-0820 | -17 | (915) 861-0528 | Undetermined | 4/10/14 14:44:36 | 4/10/14 14:45:03 | 27 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/10/14 14:45:17 | 4/10/14 14:45:55 | 38 | 212 | 37 |
| (915) 407-3888 | -734 | (915) 861-0528 | Routed_Call | 4/10/14 14:45:17 | 4/10/14 14:45:55 | 38 | 212 | 37 |
| (915) 861-0528 | (915) 875-0034 | (915) 875-0034 | Outbound | 4/10/14 14:53:27 | 4/10/14 14:54:47 | 80 | 212 | 37 |
| (915) 861-0528 | (718) 715-0820 | (718) 715-0820 | Outbound | 4/10/14 14:57:07 | 4/10/14 14:57:30 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 222-6518 | (915) 222-6518 | Outbound | 4/10/14 14:57:40 | 4/10/14 14:58:16 | 36 | 212 | 37 |
| (915) 861-0528 | (904) 443-4028 | (904) 443-4028 | Outbound | 4/10/14 15:05:36 | 4/10/14 15:05:53 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 4/10/14 15:06:00 | 4/10/14 15:06:19 | 19 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 222-6518 | -644 | (915) 861-0528 | Routed_Call | 4/10/14 15:24:38 | 4/10/14 15:29:53 | 315 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/10/14 15:24:38 | 4/10/14 15:29:53 | 315 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/10/14 17:45:38 | 4/10/14 18:10:23 | 1485 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/10/14 18:01:52 | 4/10/14 18:02:54 | 62 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 4/10/14 18:10:40 | 4/10/14 18:17:36 | 416 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/10/14 18:21:41 | 4/10/14 18:22:09 | 28 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/10/14 18:21:41 | 4/10/14 18:22:09 | 28 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/10/14 18:22:15 | 4/10/14 18:37:42 | 927 | 212 | 37 |
| (915) 861-0528 | (915) 833-3000 | (915) 833-3000 | Outbound | 4/10/14 19:27:04 | 4/10/14 19:28:07 | 63 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/10/14 20:02:50 | 4/10/14 20:02:50 | 0 | 293 | 508 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/10/14 21:14:33 | 4/10/14 21:14:46 | 13 | 212 | 37 |
| (915) 407-3888 | -432 | (915) 861-0528 | Undetermined | 4/10/14 21:14:33 | 4/10/14 21:14:40 | 7 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/10/14 21:14:33 | 4/10/14 21:14:46 | 13 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/10/14 21:15:38 | 4/10/14 21:16:27 | 49 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/10/14 21:15:38 | 4/10/14 21:16:27 | 49 | 212 | 37 |
| (915) 407-3888 | -632 | (915) 861-0528 | Undetermined | 4/10/14 21:15:38 | 4/10/14 21:16:03 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/10/14 23:16:27 | 4/10/14 23:16:27 | 0 | 293 | 294 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/11/14 7:45:41 | 4/11/14 7:46:55 | 74 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 4/11/14 9:05:51 | 4/11/14 9:05:51 | 0 | 228 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/11/14 9:07:50 | 4/11/14 9:07:50 | 0 | 226 | 526 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 4/11/14 9:08:52 | 4/11/14 9:08:52 | 0 | 229 | 516 |
| (915) 861-0528 | (915) 319-3100 | | Outbound | 4/11/14 9:10:03 | 4/11/14 9:10:03 | 0 | 227 | 533 |
| -9343 | (915) 861-0528 | | Inbound | 4/11/14 9:46:55 | 4/11/14 9:46:55 | 0 | 293 | 294 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/11/14 13:03:09 | 4/11/14 13:03:51 | 42 | 212 | 37 |
| (305) 794-6843 | -912 | (915) 861-0528 | Routed_Call | 4/11/14 14:53:29 | 4/11/14 14:54:08 | 39 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/11/14 14:53:30 | 4/11/14 14:54:04 | 38 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/11/14 15:03:51 | 4/11/14 15:03:51 | 0 | 293 | 509 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/11/14 15:31:41 | 4/11/14 15:32:30 | 49 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/11/14 16:46:53 | 4/11/14 16:47:35 | 42 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/11/14 16:46:53 | 4/11/14 16:47:35 | 42 | 212 | 37 |
| (800) 892-2253 | -456 | (915) 861-0528 | Undetermined | 4/11/14 16:46:54 | 4/11/14 16:47:20 | 26 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 4/11/14 16:58:26 | 4/11/14 16:58:26 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 4/11/14 16:59:49 | 4/11/14 16:59:49 | 0 | 227 | 297 |
| -9343 | (915) 861-0528 | | Inbound | 4/11/14 17:32:29 | 4/11/14 17:32:29 | 0 | 293 | 506 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 4/11/14 19:24:03 | 4/11/14 19:24:03 | 0 | 293 | 291 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/11/14 21:48:58 | 4/11/14 21:49:10 | 12 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/11/14 21:48:58 | 4/11/14 21:49:10 | 12 | 212 | 37 |
| (915) 407-3888 | -439 | (915) 861-0528 | Undetermined | 4/11/14 21:48:59 | 4/11/14 21:49:03 | 4 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/12/14 15:04:19 | 4/12/14 15:06:06 | 107 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/12/14 19:00:16 | 4/12/14 19:01:07 | 51 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/12/14 19:01:23 | 4/12/14 19:01:54 | 31 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/12/14 19:01:23 | 4/12/14 19:01:54 | 31 | 212 | 37 |
| (915) 342-0018 | -827 | (915) 861-0528 | Undetermined | 4/12/14 19:01:24 | 4/12/14 19:01:49 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/12/14 19:32:15 | 4/12/14 19:33:22 | 67 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/12/14 21:01:06 | 4/12/14 21:01:06 | 0 | 293 | 509 |
| (305) 794-6843 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/12/14 23:29:42 | 4/12/14 23:29:49 | 7 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/13/14 1:08:45 | 4/13/14 1:08:56 | 11 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/13/14 1:09:11 | 4/13/14 1:10:39 | 88 | 212 | 37 |
| (915) 407-3888 | -522 | (915) 861-0528 | Undetermined | 4/13/14 13:47:50 | 4/13/14 13:48:19 | 29 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/13/14 13:47:50 | 4/13/14 13:48:37 | 47 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/13/14 13:47:50 | 4/13/14 13:48:37 | 47 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/13/14 14:20:01 | 4/13/14 14:20:37 | 36 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/13/14 14:20:01 | 4/13/14 14:20:37 | 36 | 212 | 37 |
| (915) 407-3888 | -43 | (915) 861-0528 | Undetermined | 4/13/14 14:20:02 | 4/13/14 14:20:29 | 27 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/13/14 14:32:20 | 4/13/14 14:32:53 | 33 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/13/14 14:32:20 | 4/13/14 14:32:53 | 33 | 212 | 37 |
| (915) 407-3888 | -94 | (915) 861-0528 | Undetermined | 4/13/14 14:32:20 | 4/13/14 14:32:46 | 26 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/13/14 14:43:45 | 4/13/14 14:44:18 | 33 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/13/14 14:53:32 | 4/13/14 14:54:10 | 38 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/13/14 14:53:32 | 4/13/14 14:54:10 | 38 | 212 | 37 |
| (915) 407-3888 | -28 | (915) 861-0528 | Undetermined | 4/13/14 14:53:32 | 4/13/14 14:54:02 | 30 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/13/14 15:48:37 | 4/13/14 15:48:37 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/14/14 8:25:35 | 4/14/14 8:26:09 | 34 | 212 | 37 |
| (915) 407-3888 | -753 | (915) 861-0528 | Routed_Call | 4/14/14 8:28:29 | 4/14/14 8:29:14 | 45 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 4/14/14 8:28:29 | 4/14/14 8:29:14 | 45 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/14/14 9:00:26 | 4/14/14 9:01:36 | 70 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/14/14 9:00:26 | 4/14/14 9:01:36 | 70 | 212 | 37 |
| (800) 892-2253 | -197 | (915) 861-0528 | Undetermined | 4/14/14 9:00:27 | 4/14/14 9:00:54 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/14/14 11:01:36 | 4/14/14 11:01:36 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 4/14/14 11:08:35 | 4/14/14 11:08:35 | 0 | 227 | 297 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 4/14/14 11:08:35 | 4/14/14 11:08:35 | 0 | 229 | 530 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 4/14/14 11:15:52 | 4/14/14 11:15:52 | 0 | 229 | 533 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 584-1359 | 584-1359 | Outbound | 4/14/14 11:33:31 | 4/14/14 11:35:46 | 135 | 212 | 37 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 4/14/14 13:54:39 | 4/14/14 13:54:39 | 0 | 227 | 525 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 4/14/14 13:55:38 | 4/14/14 13:55:38 | 0 | 227 | 532 |
| (800) 892-2253 | (6245000) 000-0911 | | Routed_Call | 4/14/14 13:56:24 | 4/14/14 13:57:07 | 43 | 212 | 37 |
| (800) 892-2253 | -534 | (915) 861-0528 | Undetermined | 4/14/14 13:56:24 | 4/14/14 13:56:50 | 26 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/14/14 13:56:24 | 4/14/14 13:57:07 | 43 | 212 | 37 |
| (480) 695-3370 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/14/14 13:57:45 | 4/14/14 13:58:50 | 65 | 212 | 37 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 4/14/14 14:16:28 | 4/14/14 14:16:28 | 0 | 229 | 521 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 4/14/14 14:17:41 | 4/14/14 14:17:41 | 0 | 226 | 521 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/14/14 14:22:57 | 4/14/14 14:23:33 | 36 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/14/14 14:35:31 | 4/14/14 14:39:30 | 239 | 212 | 37 |
| (915) 407-3888 | -406 | (915) 861-0528 | Routed_Call | 4/14/14 14:35:31 | 4/14/14 14:39:31 | 240 | 212 | 37 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 4/14/14 14:50:13 | 4/14/14 14:50:13 | 0 | 293 | 507 |
| -9343 | (915) 861-0528 | | Inbound | 4/14/14 15:57:07 | 4/14/14 15:57:07 | 0 | 293 | 508 |
| -9343 | (915) 861-0528 | | Inbound | 4/14/14 15:58:51 | 4/14/14 15:58:51 | 0 | 293 | 294 |
| (210) 365-9495 | -322 | (915) 861-0528 | Routed_Call | 4/14/14 16:35:40 | 4/14/14 16:36:08 | 28 | 212 | 37 |
| (210) 365-9495 | -322 | (915) 861-0528 | Undetermined | 4/14/14 16:35:40 | 4/14/14 16:36:08 | 28 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/14/14 16:36:04 | 4/14/14 16:36:21 | 17 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/14/14 16:36:04 | 4/14/14 16:36:21 | 17 | 212 | 37 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 4/14/14 17:37:48 | 4/14/14 17:37:48 | 0 | 293 | 511 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/14/14 17:40:02 | 4/14/14 17:40:45 | 43 | 212 | 37 |
| (800) 892-2253 | -209 | (915) 861-0528 | Undetermined | 4/14/14 17:40:02 | 4/14/14 17:40:30 | 28 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/14/14 17:40:02 | 4/14/14 17:40:45 | 43 | 212 | 37 |
| (210) 365-9495 | (915) 861-0528 | | Inbound | 4/14/14 18:42:16 | 4/14/14 18:42:16 | 0 | 194 | 509 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/14/14 19:40:04 | 4/14/14 19:40:21 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 4/14/14 21:52:54 | 4/14/14 21:52:54 | 0 | 228 | 298 |
| (915) 778-6633 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/15/14 9:07:20 | 4/15/14 9:08:20 | 60 | 212 | 37 |
| (915) 778-6633 | -62 | (915) 861-0528 | Undetermined | 4/15/14 9:07:20 | 4/15/14 9:07:49 | 29 | 212 | 37 |
| (915) 778-6633 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/15/14 9:07:20 | 4/15/14 9:08:20 | 60 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/15/14 11:08:20 | 4/15/14 11:08:20 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 313-7256 | 313-7256 | Routed_Call | 4/15/14 11:14:41 | 4/15/14 11:15:46 | 65 | 212 | 37 |
| (915) 342-0018 | -538 | (915) 861-0528 | Routed_Call | 4/15/14 11:41:34 | 4/15/14 11:42:51 | 77 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/15/14 11:41:35 | 4/15/14 11:42:51 | 76 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/15/14 13:07:51 | 4/15/14 13:09:00 | 69 | 212 | 37 |
| (915) 861-0528 | (915) 585-8878 | 585-8878 | Outbound | 4/15/14 13:09:16 | 4/15/14 13:10:26 | 70 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/15/14 13:10:31 | 4/15/14 13:11:17 | 46 | 212 | 37 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 4/15/14 14:16:15 | 4/15/14 14:16:15 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 4/15/14 15:12:30 | 4/15/14 15:12:30 | 0 | 229 | 529 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/15/14 16:30:15 | 4/15/14 16:32:27 | 132 | 212 | 37 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 4/15/14 16:42:49 | 4/15/14 16:42:49 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 4/15/14 18:30:00 | 4/15/14 18:30:00 | 0 | 227 | 298 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 4/15/14 18:39:28 | 4/15/14 18:39:28 | 0 | 293 | 293 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 4/15/14 19:38:03 | 4/15/14 19:38:03 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 4/15/14 21:33:10 | 4/15/14 21:33:10 | 0 | 227 | 295 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 4/15/14 21:48:52 | 4/15/14 21:48:52 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 4/15/14 21:51:00 | 4/15/14 21:51:00 | 0 | 226 | 516 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 4/15/14 22:09:19 | 4/15/14 22:09:19 | 0 | 293 | 506 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 4/15/14 22:16:01 | 4/15/14 22:16:01 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 4/15/14 22:21:28 | 4/15/14 22:21:28 | 0 | 229 | 533 |
| (915) 861-0528 | (915) 313-7256 | (915) 313-7256 | Outbound | 4/16/14 11:39:00 | 4/16/14 11:39:30 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 4/16/14 11:39:42 | 4/16/14 11:40:31 | 49 | 212 | 37 |
| (915) 861-0528 | (915) 313-7256 | (915) 313-7256 | Outbound | 4/16/14 11:40:35 | 4/16/14 11:41:31 | 56 | 212 | 37 |
| (915) 861-0528 | (915) 313-7256 | (915) 313-7256 | Outbound | 4/16/14 12:07:52 | 4/16/14 12:08:55 | 63 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/16/14 12:55:34 | 4/16/14 12:55:34 | 0 | 226 | 532 |
| (915) 562-9104 | -871 | (915) 861-0528 | Routed_Call | 4/16/14 13:16:50 | 4/16/14 13:17:32 | 42 | 212 | 37 |
| (915) 562-9104 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/16/14 13:16:51 | 4/16/14 13:17:32 | 41 | 212 | 37 |
| (915) 778-6633 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/16/14 13:58:38 | 4/16/14 13:59:51 | 73 | 212 | 37 |
| (915) 778-6633 | -811 | (915) 861-0528 | Routed_Call | 4/16/14 13:58:38 | 4/16/14 13:59:51 | 73 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/16/14 13:59:10 | 4/16/14 13:59:10 | 0 | 293 | 509 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/16/14 13:59:11 | 4/16/14 13:59:11 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/16/14 14:01:53 | 4/16/14 14:01:53 | 0 | 229 | 526 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/16/14 14:03:40 | 4/16/14 14:03:40 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/16/14 14:07:09 | 4/16/14 14:07:09 | 0 | 228 | 530 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/16/14 14:07:10 | 4/16/14 14:07:10 | 0 | 229 | 516 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/16/14 14:08:49 | 4/16/14 14:08:49 | 0 | 293 | 294 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/16/14 14:11:07 | 4/16/14 14:11:07 | 0 | 228 | 296 |
| (915) 307-7980 | -729 | (915) 861-0528 | Routed_Call | 4/16/14 14:39:20 | 4/16/14 14:39:35 | 15 | 212 | 37 |
| (915) 307-7980 | -729 | (915) 861-0528 | Undetermined | 4/16/14 14:39:21 | 4/16/14 14:39:35 | 14 | 212 | 37 |
| (915) 276-5222 | -332 | 861-0528 | Routed_Call | 4/16/14 15:24:53 | 4/16/14 15:25:17 | 24 | 212 | 37 |
| (915) 276-5222 | (915) 861-0528 | | Inbound | 4/16/14 15:24:55 | 4/16/14 15:25:17 | 22 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/16/14 18:22:44 | 4/16/14 18:23:15 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 4/16/14 18:29:04 | 4/16/14 19:04:50 | 2146 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/17/14 8:51:36 | 4/17/14 8:52:48 | 72 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/17/14 8:51:36 | 4/17/14 8:52:48 | 72 | 212 | 37 |
| (800) 892-2253 | -607 | (915) 861-0528 | Undetermined | 4/17/14 8:51:37 | 4/17/14 8:52:02 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/17/14 10:52:48 | 4/17/14 10:52:48 | 0 | 293 | 293 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/17/14 10:58:33 | 4/17/14 11:08:38 | 605 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/17/14 11:12:15 | 4/17/14 11:17:36 | 321 | 212 | 37 |
| (915) 861-0528 | (915) 541-3175 | 541-3175 | Outbound | 4/17/14 11:24:48 | 4/17/14 11:25:50 | 62 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/17/14 11:30:08 | 4/17/14 11:30:08 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 253-2022 | (915) 253-2022 | Outbound | 4/17/14 11:41:39 | 4/17/14 11:42:21 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 4/17/14 12:54:15 | 4/17/14 12:54:15 | 0 | 228 | 298 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/17/14 12:54:49 | 4/17/14 12:54:49 | 0 | 226 | 531 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 4/17/14 12:57:59 | 4/17/14 12:57:59 | 0 | 229 | 519 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/17/14 12:58:37 | 4/17/14 12:58:37 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 541-3175 | 541-3175 | Outbound | 4/17/14 13:08:34 | 4/17/14 13:09:04 | 30 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 4/17/14 13:13:28 | 4/17/14 13:13:28 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 342-0018 | | Outbound | 4/17/14 13:19:06 | 4/17/14 13:19:06 | 0 | 228 | 520 |
| (800) 892-2253 | -323 | (915) 861-0528 | Undetermined | 4/17/14 13:19:33 | 4/17/14 13:19:58 | 25 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/17/14 13:19:33 | 4/17/14 13:20:13 | 40 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/17/14 13:19:33 | 4/17/14 13:20:13 | 40 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/17/14 13:19:51 | 4/17/14 13:19:51 | 0 | 226 | 298 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/17/14 13:21:42 | 4/17/14 13:21:42 | 0 | 293 | 509 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/17/14 13:24:23 | 4/17/14 13:24:23 | 0 | 228 | 527 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 4/17/14 13:27:30 | 4/17/14 13:27:30 | 0 | 293 | 513 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 4/17/14 13:28:20 | 4/17/14 13:28:20 | 0 | 226 | 519 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/17/14 14:05:47 | 4/17/14 14:06:23 | 36 | 212 | 37 |
| (210) 365-9495 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/17/14 14:05:47 | 4/17/14 14:06:23 | 36 | 212 | 37 |
| (210) 365-9495 | -353 | (915) 861-0528 | Undetermined | 4/17/14 14:05:47 | 4/17/14 14:06:13 | 26 | 212 | 37 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/17/14 14:30:06 | 4/17/14 14:30:41 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 834-2000 | (1915) 834-2000 | Outbound | 4/17/14 14:43:57 | 4/17/14 14:45:37 | 100 | 212 | 37 |
| (915) 861-0528 | (915) 834-2000 | (1915) 834-2000 | Outbound | 4/17/14 14:45:47 | 4/17/14 14:47:22 | 95 | 212 | 37 |
| (915) 861-0528 | (915) 775-4992 | (1915) 775-4992 | Outbound | 4/17/14 14:47:43 | 4/17/14 14:49:07 | 84 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 4/17/14 14:50:36 | 4/17/14 14:52:13 | 97 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/17/14 15:20:14 | 4/17/14 15:20:14 | 0 | 293 | 513 |
| (210) 365-9495 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/17/14 16:47:44 | 4/17/14 16:48:33 | 49 | 212 | 37 |
| (210) 365-9495 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/17/14 16:47:44 | 4/17/14 16:48:33 | 49 | 212 | 37 |
| (210) 365-9495 | -974 | (915) 861-0528 | Undetermined | 4/17/14 16:47:44 | 4/17/14 16:48:11 | 27 | 212 | 37 |
| (915) 861-0528 | (210) 365-9495 | (210) 365-9495 | Outbound | 4/17/14 16:48:25 | 4/17/14 17:22:47 | 2062 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/17/14 17:03:39 | 4/17/14 17:04:18 | 39 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/17/14 17:03:39 | 4/17/14 17:04:18 | 39 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Undetermined | 4/17/14 17:03:40 | 4/17/14 17:04:03 | 23 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/17/14 18:03:54 | 4/17/14 18:05:04 | 70 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/17/14 18:03:54 | 4/17/14 18:05:04 | 70 | 212 | 37 |
| (915) 540-9543 | -237 | (915) 861-0528 | Undetermined | 4/17/14 18:03:54 | 4/17/14 18:04:24 | 30 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/17/14 18:48:33 | 4/17/14 18:48:33 | 0 | 293 | 294 |
| -9343 | (915) 861-0528 | | Inbound | 4/17/14 19:04:18 | 4/17/14 19:04:18 | 0 | 293 | 513 |
| -9343 | (915) 861-0528 | | Inbound | 4/17/14 20:05:06 | 4/17/14 20:05:06 | 0 | 293 | 509 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/18/14 10:28:39 | 4/18/14 10:29:15 | 36 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/18/14 10:30:00 | 4/18/14 10:30:35 | 35 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/18/14 10:30:00 | 4/18/14 10:30:35 | 35 | 212 | 37 |
| (915) 407-3888 | -348 | (915) 861-0528 | Undetermined | 4/18/14 10:30:01 | 4/18/14 10:30:15 | 14 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/18/14 10:30:31 | 4/18/14 10:31:55 | 84 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/18/14 12:30:35 | 4/18/14 12:30:35 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/18/14 12:41:18 | 4/18/14 12:41:53 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/18/14 12:42:09 | 4/18/14 12:42:48 | 39 | 212 | 37 |
| (915) 861-5030 | (6245000) 000-0931 | (915) 861-0528 | Routed_Call | 4/18/14 16:03:31 | 4/18/14 16:04:25 | 54 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 4/18/14 16:04:48 | 4/18/14 16:06:19 | 91 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/18/14 16:31:36 | 4/18/14 16:32:51 | 75 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/18/14 16:33:05 | 4/18/14 16:33:39 | 34 | 212 | 37 |
| (915) 407-3888 | -851 | (915) 861-0528 | Routed_Call | 4/18/14 16:38:09 | 4/18/14 16:40:34 | 145 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/18/14 16:38:09 | 4/18/14 16:40:34 | 145 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/18/14 18:04:25 | 4/18/14 18:04:25 | 0 | 293 | 509 |
| (915) 539-7638 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/18/14 20:30:31 | 4/18/14 20:30:50 | 19 | 212 | 37 |
| (915) 539-7638 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/18/14 20:30:31 | 4/18/14 20:30:50 | 19 | 212 | 37 |
| (915) 539-7638 | -228 | (915) 861-0528 | Undetermined | 4/18/14 20:30:31 | 4/18/14 20:30:38 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 539-7638 | | Outbound | 4/18/14 22:25:20 | 4/18/14 22:25:20 | 0 | 227 | 515 |
| (915) 539-7638 | (915) 861-0528 | | Inbound | 4/18/14 22:27:50 | 4/18/14 22:27:50 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 539-7638 | | Outbound | 4/18/14 22:29:03 | 4/18/14 22:29:03 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/19/14 9:51:48 | 4/19/14 9:52:18 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/19/14 9:52:22 | 4/19/14 9:52:50 | 28 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 4/19/14 9:53:07 | 4/19/14 9:53:48 | 41 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/19/14 23:10:45 | 4/19/14 23:11:17 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/19/14 23:11:25 | 4/19/14 23:11:54 | 29 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 4/19/14 23:12:15 | 4/19/14 23:12:46 | 31 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/19/14 23:13:12 | 4/19/14 23:14:35 | 83 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/20/14 0:52:59 | 4/20/14 0:53:06 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/20/14 0:53:20 | 4/20/14 0:53:37 | 17 | 212 | 37 |
| (915) 407-3888 | -455 | (915) 861-0528 | Routed_Call | 4/20/14 0:53:42 | 4/20/14 0:54:13 | 31 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/20/14 0:53:43 | 4/20/14 0:54:13 | 30 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/20/14 11:21:54 | 4/20/14 11:22:41 | 47 | 212 | 37 |
| (915) 407-3888 | -864 | (915) 861-0528 | Undetermined | 4/20/14 11:21:54 | 4/20/14 11:22:23 | 29 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Undetermined | 4/20/14 11:21:54 | 4/20/14 11:22:41 | 47 | 212 | 37 |
| (915) 407-3888 | -266 | (915) 861-0528 | Undetermined | 4/20/14 11:24:14 | 4/20/14 11:24:31 | 17 | 212 | 37 |
| (915) 407-3888 | -266 | (915) 861-0528 | Routed_Call | 4/20/14 11:24:14 | 4/20/14 11:24:31 | 17 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 4/20/14 11:25:47 | 4/20/14 11:25:47 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/20/14 12:53:32 | 4/20/14 12:54:06 | 34 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/20/14 13:22:41 | 4/20/14 13:22:41 | 0 | 293 | 512 |
| (915) 407-3888 | -736 | (915) 861-0528 | Routed_Call | 4/20/14 14:15:29 | 4/20/14 14:18:00 | 151 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/20/14 14:15:30 | 4/20/14 14:18:00 | 150 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Outbound | 4/20/14 23:17:37 | 4/20/14 23:17:37 | 0 | 227 | 522 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/21/14 14:12:30 | 4/21/14 14:12:30 | 0 | 227 | 526 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/22/14 11:22:06 | 4/22/14 11:22:51 | 45 | 212 | 37 |
| (325) 275-4000 | (915) 861-0528 | | Inbound | 4/22/14 11:49:24 | 4/22/14 11:49:52 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/22/14 13:08:48 | 4/22/14 13:08:48 | 0 | 226 | 518 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/22/14 13:08:49 | 4/22/14 13:08:49 | 0 | 227 | 530 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 4/22/14 13:10:08 | 4/22/14 13:10:08 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/22/14 13:11:38 | 4/22/14 13:11:38 | 0 | 227 | 515 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 4/22/14 13:44:58 | 4/22/14 13:44:58 | 0 | 226 | 530 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 4/22/14 13:46:32 | 4/22/14 13:46:32 | 0 | 229 | 528 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/22/14 20:14:56 | 4/22/14 20:19:52 | 296 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/23/14 8:57:55 | 4/23/14 8:59:06 | 71 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/23/14 8:57:55 | 4/23/14 8:59:06 | 71 | 212 | 37 |
| (800) 892-2253 | -780 | (915) 861-0528 | Undetermined | 4/23/14 8:57:56 | 4/23/14 8:58:20 | 24 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/23/14 10:59:06 | 4/23/14 10:59:06 | 0 | 293 | 512 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/23/14 14:35:05 | 4/23/14 14:35:50 | 45 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/23/14 14:35:05 | 4/23/14 14:35:50 | 45 | 212 | 37 |
| (800) 892-2253 | -842 | (915) 861-0528 | Undetermined | 4/23/14 14:35:06 | 4/23/14 14:35:35 | 29 | 212 | 37 |
| (915) 407-3888 | -482 | (915) 861-0528 | Routed_Call | 4/23/14 15:00:42 | 4/23/14 15:01:17 | 35 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/23/14 15:00:42 | 4/23/14 15:01:17 | 35 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/23/14 16:35:50 | 4/23/14 16:35:50 | 0 | 293 | 294 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/23/14 18:19:06 | 4/23/14 18:19:51 | 45 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/24/14 11:02:30 | 4/24/14 11:03:05 | 35 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/24/14 11:12:33 | 4/24/14 11:13:06 | 33 | 212 | 37 |
| (915) 342-0018 | -649 | (915) 861-0528 | Undetermined | 4/24/14 11:12:33 | 4/24/14 11:13:00 | 27 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/24/14 11:12:33 | 4/24/14 11:13:06 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/24/14 12:41:37 | 4/24/14 12:42:12 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/24/14 12:43:23 | 4/24/14 12:47:13 | 230 | 212 | 37 |
| (915) 261-6812 | -386 | (915) 861-0528 | Routed_Call | 4/24/14 13:33:28 | 4/24/14 13:34:15 | 47 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/24/14 13:33:28 | 4/24/14 13:34:15 | 47 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/25/14 12:07:29 | 4/25/14 12:08:43 | 74 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/25/14 12:07:29 | 4/25/14 12:08:43 | 74 | 212 | 37 |
| (800) 892-2253 | -527 | (915) 861-0528 | Undetermined | 4/25/14 12:07:29 | 4/25/14 12:07:57 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/25/14 14:08:43 | 4/25/14 14:08:43 | 0 | 293 | 509 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/25/14 14:45:50 | 4/25/14 14:46:35 | 45 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/25/14 14:45:50 | 4/25/14 14:46:35 | 45 | 212 | 37 |
| (915) 407-3888 | -423 | (915) 861-0528 | Undetermined | 4/25/14 14:45:50 | 4/25/14 14:46:15 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/25/14 14:52:24 | 4/25/14 14:53:44 | 80 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Undetermined | 4/25/14 14:58:13 | 4/25/14 14:58:28 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/25/14 14:58:42 | 4/25/14 14:59:31 | 49 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 4/25/14 15:01:15 | 4/25/14 15:01:54 | 39 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/25/14 15:08:53 | 4/25/14 15:09:38 | 45 | 212 | 37 |
| (915) 407-3888 | -533 | (915) 861-0528 | Routed_Call | 4/25/14 15:08:53 | 4/25/14 15:09:38 | 45 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/25/14 15:11:03 | 4/25/14 15:11:37 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/25/14 15:11:50 | 4/25/14 15:12:48 | 58 | 212 | 37 |
| (800) 892-2253 | -529 | (915) 861-0528 | Undetermined | 4/25/14 16:39:49 | 4/25/14 16:40:15 | 26 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/25/14 16:39:49 | 4/25/14 16:40:30 | 41 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/25/14 16:39:49 | 4/25/14 16:40:30 | 41 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/25/14 16:46:35 | 4/25/14 16:46:35 | 0 | 293 | 509 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/25/14 17:32:50 | 4/25/14 17:33:22 | 32 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/25/14 17:42:22 | 4/25/14 17:42:22 | 36 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/25/14 20:08:56 | 4/25/14 20:11:24 | 148 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/26/14 20:16:56 | 4/26/14 20:17:11 | 15 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/26/14 20:33:38 | 4/26/14 20:33:43 | 5 | 212 | 37 |
| (915) 407-3888 | -571 | (915) 861-0528 | Routed_Call | 4/26/14 20:59:42 | 4/26/14 20:59:45 | 3 | 212 | 37 |
| (915) 407-3888 | -571 | (915) 861-0528 | Routed_Call | 4/26/14 20:59:42 | 4/26/14 20:59:45 | 3 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/26/14 21:01:44 | 4/26/14 21:01:58 | 14 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/26/14 21:01:44 | 4/26/14 21:01:58 | 14 | 212 | 37 |
| (915) 407-3888 | -927 | (915) 861-0528 | Undetermined | 4/26/14 21:01:44 | 4/26/14 21:01:52 | 8 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | | Outbound | 4/27/14 18:11:32 | 4/27/14 18:11:32 | 0 | 228 | 518 |
| (915) 861-0528 | (305) 794-6843 | | Outbound | 4/27/14 18:15:51 | 4/27/14 18:15:51 | 0 | 229 | 521 |
| (915) 584-3481 | -161 | (915) 861-0528 | Routed_Call | 4/28/14 11:41:23 | 4/28/14 11:42:25 | 62 | 212 | 37 |
| (915) 584-3481 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/28/14 11:41:24 | 4/28/14 11:42:25 | 61 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/28/14 11:53:56 | 4/28/14 11:54:32 | 36 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/28/14 11:54:49 | 4/28/14 11:57:02 | 133 | 212 | 37 |
| (915) 407-3888 | -27 | (915) 861-0528 | Routed_Call | 4/28/14 11:54:49 | 4/28/14 11:57:02 | 133 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/28/14 12:08:17 | 4/28/14 12:11:23 | 186 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/28/14 13:15:21 | 4/28/14 13:16:25 | 64 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/28/14 13:16:30 | 4/28/14 13:17:08 | 38 | 212 | 37 |
| (915) 407-3888 | (509) 552-5958 | (915) 861-0528 | Routed_Call | 4/28/14 13:28:09 | 4/28/14 13:28:37 | 28 | 212 | 37 |
| (915) 407-3888 | -209 | (915) 861-0528 | Undetermined | 4/28/14 13:28:49 | 4/28/14 13:29:16 | 27 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/28/14 13:28:49 | 4/28/14 13:29:17 | 28 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/28/14 13:28:49 | 4/28/14 13:29:17 | 28 | 212 | 37 |
| (915) 407-3888 | -928 | (915) 861-0528 | Routed_Call | 4/28/14 13:29:29 | 4/28/14 13:29:44 | 15 | 212 | 37 |
| (915) 407-3888 | -928 | (915) 861-0528 | Undetermined | 4/28/14 13:29:29 | 4/28/14 13:29:44 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 584-9393 | 584-9393 | Outbound | 4/28/14 14:19:11 | 4/28/14 14:22:08 | 177 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Undetermined | 4/28/14 15:28:37 | 4/28/14 15:28:37 | 0 | 603 | 603 |
| (915) 861-0528 | (800) 774-2678 | (1800) 774-2678 | Outbound | 4/28/14 15:52:32 | 4/28/14 15:54:43 | 131 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/28/14 17:48:01 | 4/28/14 17:48:34 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 584-3481 | (915) 584-3481 | Outbound | 4/28/14 17:49:29 | 4/28/14 17:50:15 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/28/14 19:42:46 | 4/28/14 19:43:28 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/28/14 19:43:39 | 4/28/14 19:44:42 | 63 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/28/14 19:48:09 | 4/28/14 19:48:46 | 37 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 4/28/14 23:19:35 | 4/28/14 23:19:35 | 0 | 192 | 293 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/29/14 8:05:02 | 4/29/14 8:06:00 | 58 | 212 | 37 |
| (915) 407-3888 | -353 | (915) 861-0528 | Routed_Call | 4/29/14 8:05:02 | 4/29/14 8:05:37 | 35 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/29/14 8:05:02 | 4/29/14 8:06:00 | 58 | 212 | 37 |
| (52656) 687-3090 | -724 | (915) 861-0528 | Routed_Call | 4/29/14 9:00:22 | 4/29/14 9:01:34 | 72 | 212 | 37 |
| (52656) 687-3090 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/29/14 9:00:23 | 4/29/14 9:01:34 | 71 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/29/14 10:05:59 | 4/29/14 10:05:59 | 0 | 293 | 507 |
| (915) 342-0018 | (915) 861-0528 | | Inbound | 4/29/14 10:30:01 | 4/29/14 10:31:55 | 114 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/29/14 13:54:28 | 4/29/14 13:55:15 | 47 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/29/14 13:54:28 | 4/29/14 13:55:15 | 47 | 212 | 37 |
| (915) 407-3888 | -74 | (915) 861-0528 | Undetermined | 4/29/14 13:54:29 | 4/29/14 13:54:58 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 585-8878 | 585-8878 | Outbound | 4/29/14 15:06:14 | 4/29/14 15:07:10 | 56 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/29/14 15:55:15 | 4/29/14 15:55:15 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/29/14 19:06:53 | 4/29/14 19:08:50 | 117 | 212 | 37 |
| (800) 892-2253 | -713 | (915) 861-0528 | Undetermined | 4/30/14 11:01:09 | 4/30/14 11:01:34 | 25 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/30/14 11:01:09 | 4/30/14 11:02:28 | 79 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/30/14 11:01:09 | 4/30/14 11:02:28 | 79 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 4/30/14 11:46:14 | 4/30/14 11:46:52 | 38 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/30/14 12:00:32 | 4/30/14 12:06:21 | 349 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/30/14 13:02:28 | 4/30/14 13:02:28 | 0 | 293 | 510 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/30/14 15:59:45 | 4/30/14 16:01:09 | 84 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 4/30/14 17:09:43 | 4/30/14 17:11:30 | 107 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/30/14 18:01:11 | 4/30/14 18:01:11 | 0 | 293 | 291 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/30/14 18:17:24 | 4/30/14 18:18:24 | 60 | 212 | 37 |
| (915) 540-9543 | -292 | (915) 861-0528 | Undetermined | 4/30/14 18:17:24 | 4/30/14 18:17:52 | 28 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 4/30/14 18:17:24 | 4/30/14 18:18:24 | 60 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 4/30/14 18:44:57 | 4/30/14 18:44:57 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 4/30/14 19:12:01 | 4/30/14 19:13:14 | 73 | 212 | 37 |
| (915) 861-0528 | (480) 257-3281 | (480) 257-3281 | Outbound | 4/30/14 19:55:41 | 4/30/14 19:56:20 | 39 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/30/14 20:02:40 | 4/30/14 20:02:51 | 11 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 4/30/14 20:18:20 | 4/30/14 20:18:20 | 0 | 293 | 293 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 4/30/14 23:16:43 | 4/30/14 23:16:53 | 10 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/1/14 10:20:48 | 5/1/14 10:21:23 | 35 | 212 | 37 |
| (915) 342-0018 | -356 | (915) 861-0528 | Undetermined | 5/1/14 10:20:48 | 5/1/14 10:21:17 | 29 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/1/14 10:20:48 | 5/1/14 10:21:23 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/1/14 10:21:30 | 5/1/14 10:21:35 | 5 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/1/14 10:21:50 | 5/1/14 10:23:02 | 72 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/1/14 10:28:25 | 5/1/14 10:32:35 | 250 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/1/14 10:34:59 | 5/1/14 10:42:23 | 444 | 212 | 37 |
| (915) 244-4574 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/1/14 12:39:16 | 5/1/14 12:39:47 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/1/14 13:13:28 | 5/1/14 13:14:03 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/1/14 13:16:20 | 5/1/14 13:16:52 | 32 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/1/14 13:34:54 | 5/1/14 13:37:28 | 154 | 212 | 37 |
| (915) 407-3888 | -844 | (915) 861-0528 | Routed_Call | 5/1/14 13:34:54 | 5/1/14 13:37:28 | 154 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/1/14 14:45:16 | 5/1/14 14:45:57 | 41 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 407-3888 | -840 | (915) 861-0528 | Undetermined | 5/1/14 14:45:16 | 5/1/14 14:45:46 | 30 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/1/14 14:45:16 | 5/1/14 14:45:57 | 41 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/1/14 14:48:34 | 5/1/14 14:51:11 | 157 | 212 | 37 |
| (800) 222-5355 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/1/14 16:14:43 | 5/1/14 16:15:36 | 53 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/1/14 18:15:37 | 5/1/14 18:15:37 | 0 | 293 | 507 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/1/14 20:02:10 | 5/1/14 20:02:30 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/1/14 20:12:41 | 5/1/14 20:15:12 | 151 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/1/14 22:02:30 | 5/1/14 22:02:30 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/2/14 11:24:42 | 5/2/14 11:25:46 | 64 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/2/14 13:58:28 | 5/2/14 13:58:28 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 833-3000 | (1915) 833-3000 | Outbound | 5/2/14 19:30:18 | 5/2/14 19:31:33 | 75 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/3/14 10:45:41 | 5/3/14 10:46:55 | 74 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/3/14 12:05:57 | 5/3/14 12:06:43 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/3/14 12:12:21 | 5/3/14 12:12:58 | 37 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/3/14 12:46:55 | 5/3/14 12:46:55 | 0 | 293 | 513 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/3/14 13:24:00 | 5/3/14 13:24:07 | 7 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/3/14 14:29:29 | 5/3/14 14:29:44 | 15 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/4/14 18:38:15 | 5/4/14 18:38:35 | 20 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/4/14 20:38:34 | 5/4/14 20:38:34 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/5/14 12:21:31 | 5/5/14 12:22:07 | 36 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/5/14 14:36:21 | 5/5/14 14:36:50 | 29 | 212 | 37 |
| (915) 407-3888 | -994 | (915) 861-0528 | Routed_Call | 5/5/14 14:45:37 | 5/5/14 14:52:37 | 420 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/5/14 14:45:37 | 5/5/14 14:52:37 | 420 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/5/14 14:59:49 | 5/5/14 15:00:32 | 43 | 212 | 37 |
| (915) 861-0528 | | (915) 407-3888 | Outbound | 5/5/14 15:00:40 | 5/5/14 15:00:42 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/5/14 16:42:01 | 5/5/14 16:43:04 | 63 | 212 | 37 |
| (915) 861-0528 | (904) 443-4028 | (904) 443-4028 | Outbound | 5/5/14 16:44:49 | 5/5/14 16:46:11 | 82 | 212 | 37 |
| (904) 443-4000 | -2 | (915) 861-0528 | Routed_Call | 5/5/14 18:10:42 | 5/5/14 18:11:07 | 25 | 212 | 37 |
| (904) 443-4000 | -2 | (915) 861-0528 | Undetermined | 5/5/14 18:10:42 | 5/5/14 18:11:07 | 25 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/5/14 18:53:13 | 5/5/14 18:53:43 | 30 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/5/14 18:53:13 | 5/5/14 18:53:43 | 30 | 212 | 37 |
| (915) 319-3120 | -435 | (915) 861-0528 | Undetermined | 5/5/14 18:53:13 | 5/5/14 18:53:38 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/5/14 19:03:54 | 5/5/14 20:30:00 | 5166 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/5/14 19:10:18 | 5/5/14 19:10:18 | 0 | 293 | 513 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 5/5/14 20:56:19 | 5/5/14 20:56:19 | 0 | 226 | 295 |
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/6/14 8:33:51 | 5/6/14 8:34:47 | 56 | 212 | 37 |
| (915) 504-0707 | -757 | (915) 861-0528 | Undetermined | 5/6/14 8:33:51 | 5/6/14 8:34:17 | 26 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/6/14 8:33:51 | 5/6/14 8:34:47 | 56 | 212 | 37 |
| (317) 273-0003 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/6/14 10:01:16 | 5/6/14 10:01:46 | 30 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/6/14 10:34:47 | 5/6/14 10:34:47 | 0 | 293 | 513 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/6/14 11:05:23 | 5/6/14 11:05:56 | 33 | 212 | 37 |
| (915) 342-0018 | -333 | (915) 861-0528 | Undetermined | 5/6/14 11:59:51 | 5/6/14 12:00:16 | 25 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/6/14 11:59:51 | 5/6/14 12:00:21 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/6/14 11:59:51 | 5/6/14 12:00:21 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/6/14 12:35:19 | 5/6/14 12:36:04 | 45 | 212 | 37 |
| (915) 407-3888 | -37 | (915) 861-0528 | Routed_Call | 5/6/14 13:19:49 | 5/6/14 13:20:14 | 25 | 212 | 37 |
| (915) 407-3888 | -37 | (915) 861-0528 | Undetermined | 5/6/14 13:19:49 | 5/6/14 13:20:14 | 25 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/6/14 13:24:14 | 5/6/14 13:25:00 | 46 | 212 | 37 |
| (915) 407-3888 | -284 | (915) 861-0528 | Undetermined | 5/6/14 13:24:14 | 5/6/14 13:24:43 | 29 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/6/14 13:24:14 | 5/6/14 13:25:00 | 46 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/6/14 15:25:00 | 5/6/14 15:25:00 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/6/14 17:24:37 | 5/6/14 17:25:23 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/6/14 19:20:19 | 5/6/14 19:40:42 | 1223 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/6/14 19:40:47 | 5/6/14 20:08:24 | 1657 | 212 | 37 |
| (52656) 618-1458 | -819 | (915) 861-0528 | Routed_Call | 5/6/14 20:08:10 | 5/6/14 20:10:42 | 152 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/6/14 20:08:11 | 5/6/14 20:10:43 | 152 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/6/14 20:10:48 | 5/6/14 20:17:36 | 408 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 5/6/14 23:05:31 | 5/6/14 23:05:31 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 5/6/14 23:05:32 | 5/6/14 23:05:32 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 5/6/14 23:06:13 | 5/6/14 23:06:13 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 5/6/14 23:06:14 | 5/6/14 23:06:14 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 5/6/14 23:07:18 | 5/6/14 23:07:18 | 0 | 192 | 294 |
| -3333 | (915) 861-0528 | | Inbound | 5/6/14 23:07:19 | 5/6/14 23:07:19 | 0 | 192 | 508 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/7/14 7:13:38 | 5/7/14 7:14:50 | 72 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/7/14 7:13:38 | 5/7/14 7:14:50 | 72 | 212 | 37 |
| (800) 892-2253 | -63 | (915) 861-0528 | Undetermined | 5/7/14 7:13:38 | 5/7/14 7:14:04 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/7/14 9:14:50 | 5/7/14 9:14:50 | 0 | 293 | 512 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/7/14 12:41:54 | 5/7/14 12:42:37 | 43 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/7/14 14:42:36 | 5/7/14 14:42:36 | 0 | 293 | 509 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/7/14 16:26:10 | 5/7/14 16:26:52 | 42 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/7/14 16:26:10 | 5/7/14 16:26:52 | 42 | 212 | 37 |
| (800) 892-2253 | -901 | (915) 861-0528 | Undetermined | 5/7/14 16:26:11 | 5/7/14 16:26:37 | 26 | 212 | 37 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| -9343 | (915) 861-0528 | | Inbound | 5/7/14 18:26:52 | 5/7/14 18:26:52 | 0 | 293 | 512 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/8/14 19:11:55 | 5/8/14 19:11:55 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/9/14 0:11:38 | 5/9/14 0:11:38 | 0 | 228 | 297 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/9/14 0:11:45 | 5/9/14 0:11:45 | 0 | 229 | 298 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/9/14 0:25:54 | 5/9/14 0:25:54 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/9/14 0:27:13 | 5/9/14 0:27:13 | 0 | 227 | 532 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/9/14 0:30:39 | 5/9/14 0:30:39 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/9/14 0:34:21 | 5/9/14 0:34:21 | 0 | 228 | 527 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/9/14 0:35:52 | 5/9/14 0:35:52 | 0 | 293 | 506 |
| (915) 256-8212 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/9/14 12:35:23 | 5/9/14 12:35:47 | 24 | 212 | 37 |
| (915) 407-3888 | -413 | (915) 861-0528 | Routed_Call | 5/9/14 13:00:53 | 5/9/14 13:02:18 | 85 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/9/14 13:00:54 | 5/9/14 13:02:18 | 84 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/9/14 13:44:57 | 5/9/14 13:44:57 | 0 | 228 | 515 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/9/14 13:44:57 | 5/9/14 13:44:57 | 0 | 229 | 532 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/9/14 14:01:16 | 5/9/14 14:02:04 | 48 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/9/14 14:35:47 | 5/9/14 14:35:47 | 0 | 293 | 513 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 5/9/14 15:06:19 | 5/9/14 15:15:59 | 580 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 5/9/14 15:15:59 | 5/9/14 15:17:30 | 91 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/9/14 15:19:10 | 5/9/14 15:20:46 | 96 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/9/14 15:20:52 | 5/9/14 15:21:19 | 27 | 212 | 37 |
| (915) 407-3888 | -526 | (915) 861-0528 | Routed_Call | 5/9/14 15:27:31 | 5/9/14 15:28:57 | 86 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/9/14 15:27:32 | 5/9/14 15:28:57 | 85 | 212 | 37 |
| (915) 407-3888 | -111 | (915) 861-0528 | Routed_Call | 5/9/14 15:29:21 | 5/9/14 15:29:45 | 24 | 212 | 37 |
| (915) 407-3888 | -111 | (915) 861-0528 | Undetermined | 5/9/14 15:29:21 | 5/9/14 15:29:45 | 24 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/9/14 15:30:47 | 5/9/14 15:31:33 | 46 | 212 | 37 |
| (915) 407-3888 | -884 | (915) 861-0528 | Routed_Call | 5/9/14 15:30:47 | 5/9/14 15:31:33 | 46 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/9/14 18:33:39 | 5/9/14 18:33:39 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/9/14 21:01:26 | 5/9/14 21:03:51 | 145 | 212 | 37 |
| (915) 342-0018 | -483 | (915) 861-0528 | Undetermined | 5/9/14 21:57:34 | 5/9/14 21:57:41 | 7 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/9/14 21:57:34 | 5/9/14 21:57:49 | 15 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/9/14 21:57:34 | 5/9/14 21:57:49 | 15 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/9/14 23:06:15 | 5/9/14 23:06:40 | 25 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/9/14 23:06:15 | 5/9/14 23:06:40 | 25 | 212 | 37 |
| (210) 279-7476 | -526 | (915) 861-0528 | Undetermined | 5/9/14 23:06:15 | 5/9/14 23:06:22 | 7 | 212 | 37 |
| (210) 279-7476 | -991 | (915) 861-0528 | Routed_Call | 5/9/14 23:07:29 | 5/9/14 23:07:30 | 1 | 212 | 37 |
| (210) 279-7476 | -991 | (915) 861-0528 | Routed_Call | 5/9/14 23:07:29 | 5/9/14 23:07:30 | 1 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/10/14 1:06:40 | 5/10/14 1:06:40 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/10/14 12:46:07 | 5/10/14 12:50:01 | 234 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/10/14 12:57:55 | 5/10/14 12:58:33 | 38 | 212 | 37 |
| (915) 407-3888 | -542 | (915) 861-0528 | Routed_Call | 5/10/14 12:58:43 | 5/10/14 12:59:56 | 73 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/10/14 12:58:43 | 5/10/14 12:59:56 | 73 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/10/14 16:42:16 | 5/10/14 16:42:50 | 34 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/10/14 18:48:24 | 5/10/14 18:49:17 | 53 | 212 | 37 |
| (915) 407-3888 | -438 | (915) 861-0528 | Undetermined | 5/10/14 18:48:24 | 5/10/14 18:48:51 | 27 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/10/14 18:48:24 | 5/10/14 18:49:17 | 53 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/10/14 18:51:24 | 5/10/14 18:54:07 | 163 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/10/14 19:46:14 | 5/10/14 19:47:06 | 52 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/10/14 20:01:56 | 5/10/14 20:06:51 | 295 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/10/14 20:09:26 | 5/10/14 20:09:40 | 14 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/10/14 20:49:17 | 5/10/14 20:49:17 | 0 | 293 | 294 |
| (915) 319-3120 | (915) 861-0528 | (1915) 861-0528 | Routed_Call | 5/11/14 8:02:03 | 5/11/14 8:03:10 | 67 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (1915) 861-0528 | Routed_Call | 5/11/14 8:02:03 | 5/11/14 8:03:10 | 67 | 212 | 37 |
| (915) 319-3120 | -9 | (915) 861-0528 | Undetermined | 5/11/14 8:02:03 | 5/11/14 8:02:32 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/11/14 10:03:10 | 5/11/14 10:03:10 | 0 | 293 | 291 |
| (915) 407-3888 | -950 | (915) 861-0528 | Undetermined | 5/11/14 12:08:31 | 5/11/14 12:08:59 | 28 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/11/14 12:08:31 | 5/11/14 12:09:06 | 35 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/11/14 12:08:31 | 5/11/14 12:09:06 | 35 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/11/14 12:12:42 | 5/11/14 12:14:08 | 86 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/11/14 12:33:31 | 5/11/14 12:33:57 | 26 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/11/14 12:36:23 | 5/11/14 12:36:36 | 13 | 212 | 37 |
| (305) 794-6843 | -766 | (915) 861-0528 | Routed_Call | 5/11/14 12:36:49 | 5/11/14 12:37:11 | 22 | 212 | 37 |
| (305) 794-6843 | -766 | (915) 861-0528 | Undetermined | 5/11/14 12:36:50 | 5/11/14 12:37:11 | 21 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (602) 220-7310 | Outbound | 5/11/14 20:28:17 | 5/11/14 20:28:20 | 3 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (602) 220-7310 | Outbound | 5/11/14 20:29:29 | 5/11/14 20:29:56 | 27 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (602) 220-7310 | Outbound | 5/11/14 20:33:29 | 5/11/14 20:33:46 | 17 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | | Outbound | 5/11/14 21:40:04 | 5/11/14 21:40:04 | 0 | 229 | 529 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 5/11/14 22:50:50 | 5/11/14 22:50:50 | 0 | 229 | 523 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 5/11/14 22:52:06 | 5/11/14 22:52:06 | 0 | 193 | 293 |
| (512) 529-0456 | (915) 861-0528 | | Inbound | 5/12/14 10:00:58 | 5/12/14 10:00:58 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/12/14 12:10:36 | 5/12/14 12:12:42 | 126 | 212 | 37 |
| (915) 321-3638 | -475 | (915) 861-0528 | Routed_Call | 5/12/14 12:25:55 | 5/12/14 12:26:19 | 24 | 212 | 37 |
| (915) 321-3638 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/12/14 12:25:56 | 5/12/14 12:26:19 | 23 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | -23 | (915) 861-0528 | Routed_Call | 5/12/14 13:06:51 | 5/12/14 13:09:04 | 133 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/12/14 13:06:51 | 5/12/14 13:09:04 | 133 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/12/14 13:20:06 | 5/12/14 13:20:41 | 35 | 212 | 37 |
| (915) 407-3888 | -822 | (915) 861-0528 | Undetermined | 5/12/14 13:36:07 | 5/12/14 13:36:32 | 25 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/12/14 13:36:07 | 5/12/14 13:36:38 | 31 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/12/14 13:36:07 | 5/12/14 13:36:38 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/12/14 13:55:23 | 5/12/14 13:56:21 | 58 | 212 | 37 |
| (915) 407-3888 | -645 | (915) 861-0528 | Routed_Call | 5/12/14 14:03:05 | 5/12/14 14:03:48 | 43 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/12/14 14:03:06 | 5/12/14 14:03:48 | 42 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | | Outbound | 5/12/14 14:18:58 | 5/12/14 14:18:58 | 0 | 228 | 523 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/12/14 14:20:15 | 5/12/14 14:21:01 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/12/14 14:22:42 | 5/12/14 14:23:13 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 542-3059 | 542-3059 | Outbound | 5/12/14 15:24:48 | 5/12/14 15:28:24 | 216 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/12/14 17:37:21 | 5/12/14 17:38:06 | 45 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/13/14 9:01:42 | 5/13/14 9:01:42 | 0 | 293 | 506 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/13/14 12:37:43 | 5/13/14 12:41:55 | 252 | 212 | 37 |
| (915) 342-0018 | -243 | (915) 861-0528 | Routed_Call | 5/13/14 12:37:43 | 5/13/14 12:41:55 | 252 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/13/14 13:05:38 | 5/13/14 13:05:50 | 12 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/13/14 13:05:59 | 5/13/14 13:07:54 | 115 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/13/14 14:55:22 | 5/13/14 14:56:22 | 60 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/13/14 14:56:28 | 5/13/14 14:57:36 | 68 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/14/14 9:12:58 | 5/14/14 9:12:58 | 0 | 293 | 510 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/14/14 10:28:02 | 5/14/14 10:29:13 | 71 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/14/14 12:09:03 | 5/14/14 12:09:36 | 33 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Undetermined | 5/14/14 12:10:02 | 5/14/14 12:10:26 | 24 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/14/14 12:29:13 | 5/14/14 12:29:13 | 0 | 293 | 506 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/14/14 12:50:10 | 5/14/14 12:50:59 | 49 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/14/14 14:12:04 | 5/14/14 14:12:47 | 43 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/14/14 14:50:58 | 5/14/14 14:50:58 | 0 | 293 | 507 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/14/14 15:31:35 | 5/14/14 15:31:35 | 0 | 293 | 512 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/14/14 17:56:08 | 5/14/14 17:56:54 | 46 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/14/14 18:36:58 | 5/14/14 18:37:30 | 32 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/14/14 19:56:54 | 5/14/14 19:56:54 | 0 | 293 | 512 |
| (310) 245-6396 | -115 | (915) 861-0528 | Routed_Call | 5/15/14 9:14:08 | 5/15/14 9:14:10 | 2 | 212 | 37 |
| (310) 245-6396 | -115 | (915) 861-0528 | Routed_Call | 5/15/14 9:14:08 | 5/15/14 9:14:10 | 2 | 212 | 37 |
| 6-1373 | (915) 861-0528 | | Inbound | 5/15/14 10:30:54 | 5/15/14 10:30:54 | 0 | 293 | 512 |
| (915) 342-0018 | -376 | (915) 861-0528 | Undetermined | 5/15/14 12:48:05 | 5/15/14 12:48:29 | 24 | 212 | 37 |
| (915) 342-0018 | -376 | (915) 861-0528 | Routed_Call | 5/15/14 12:48:05 | 5/15/14 12:48:29 | 24 | 212 | 37 |
| (310) 245-6396 | (915) 861-0528 | | Inbound | 5/16/14 12:02:57 | 5/16/14 12:02:57 | 0 | 229 | 528 |
| -3333 | (915) 861-0528 | | Inbound | 5/16/14 12:34:13 | 5/16/14 12:34:13 | 0 | 226 | 516 |
| -3333 | (915) 861-0528 | | Inbound | 5/16/14 12:34:14 | 5/16/14 12:34:14 | 0 | 226 | 516 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/17/14 10:13:56 | 5/17/14 10:15:08 | 72 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/17/14 10:13:56 | 5/17/14 10:15:08 | 72 | 212 | 37 |
| (800) 892-2253 | -240 | (915) 861-0528 | Undetermined | 5/17/14 10:13:57 | 5/17/14 10:14:22 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/17/14 12:15:08 | 5/17/14 12:15:08 | 0 | 229 | 529 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/17/14 13:16:26 | 5/17/14 13:17:00 | 34 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/17/14 13:16:26 | 5/17/14 13:17:00 | 34 | 212 | 37 |
| (52656) 618-1458 | -984 | (915) 861-0528 | Undetermined | 5/17/14 13:16:27 | 5/17/14 13:16:54 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/17/14 13:44:05 | 5/17/14 13:46:16 | 131 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/17/14 13:57:47 | 5/17/14 13:58:27 | 40 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/17/14 13:57:47 | 5/17/14 13:58:27 | 40 | 212 | 37 |
| (800) 892-2253 | -644 | (915) 861-0528 | Undetermined | 5/17/14 13:57:47 | 5/17/14 13:58:12 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/18/14 13:25:49 | 5/18/14 13:26:30 | 41 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/18/14 13:26:59 | 5/18/14 13:27:33 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/18/14 13:34:12 | 5/18/14 13:35:01 | 49 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/18/14 14:11:05 | 5/18/14 14:12:31 | 86 | 212 | 37 |
| (915) 407-3888 | -889 | (915) 861-0528 | Routed_Call | 5/18/14 14:11:05 | 5/18/14 14:12:31 | 86 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/18/14 14:24:33 | 5/18/14 14:24:58 | 25 | 212 | 37 |
| (915) 407-3888 | -945 | (915) 861-0528 | Routed_Call | 5/18/14 14:25:00 | 5/18/14 14:25:29 | 29 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/18/14 14:25:01 | 5/18/14 14:25:29 | 28 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/18/14 14:39:18 | 5/18/14 14:39:57 | 39 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/18/14 17:37:13 | 5/18/14 19:58:42 | 8489 | 212 | 37 |
| (915) 319-3120 | -777 | (915) 861-0528 | Routed_Call | 5/18/14 17:37:13 | 5/18/14 19:58:42 | 8489 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/19/14 20:04:13 | 5/19/14 20:04:30 | 17 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/19/14 20:04:13 | 5/19/14 20:04:30 | 17 | 212 | 37 |
| (52656) 618-1458 | -164 | (915) 861-0528 | Undetermined | 5/19/14 20:04:14 | 5/19/14 20:04:23 | 9 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/19/14 20:27:51 | 5/19/14 20:28:52 | 61 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/19/14 20:27:51 | 5/19/14 20:28:52 | 61 | 212 | 37 |
| (915) 540-9543 | -403 | (915) 861-0528 | Undetermined | 5/19/14 20:27:52 | 5/19/14 20:28:00 | 8 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/19/14 22:28:47 | 5/19/14 22:28:47 | 0 | 229 | 524 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/20/14 8:33:33 | 5/20/14 8:34:47 | 74 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| -9343 | (915) 861-0528 | | Inbound | 5/20/14 10:34:48 | 5/20/14 10:34:48 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/20/14 11:22:52 | 5/20/14 11:23:58 | 66 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/20/14 12:43:47 | 5/20/14 12:44:24 | 37 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/20/14 12:43:47 | 5/20/14 12:44:24 | 37 | 212 | 37 |
| (800) 892-2253 | -31 | (915) 861-0528 | Undetermined | 5/20/14 12:43:47 | 5/20/14 12:44:13 | 26 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/20/14 12:43:51 | 5/20/14 12:43:58 | 7 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/20/14 12:43:51 | 5/20/14 12:43:58 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 861-0528 | Inbound | 5/20/14 12:45:13 | 5/20/14 12:45:47 | 34 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/20/14 16:27:29 | 5/20/14 16:28:13 | 44 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/20/14 17:35:57 | 5/20/14 17:36:27 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/20/14 17:36:37 | 5/20/14 17:37:27 | 50 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/20/14 17:37:32 | 5/20/14 17:39:46 | 134 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/20/14 17:40:28 | 5/20/14 17:41:10 | 42 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/20/14 18:28:13 | 5/20/14 18:28:13 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/21/14 14:48:04 | 5/21/14 14:48:55 | 51 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 5/21/14 16:35:35 | 5/21/14 16:35:36 | 1 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 5/21/14 16:36:28 | 5/21/14 16:36:36 | 8 | 212 | 37 |
| (904) 443-4753 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/22/14 9:52:14 | 5/22/14 9:53:14 | 60 | 212 | 37 |
| (904) 443-4753 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/22/14 9:52:14 | 5/22/14 9:53:14 | 60 | 212 | 37 |
| (904) 443-4753 | -950 | (915) 861-0528 | Undetermined | 5/22/14 9:52:14 | 5/22/14 9:52:42 | 28 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/22/14 11:12:52 | 5/22/14 11:13:54 | 62 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/22/14 11:12:52 | 5/22/14 11:13:54 | 62 | 212 | 37 |
| (915) 540-9543 | -9 | (915) 861-0528 | Undetermined | 5/22/14 11:12:53 | 5/22/14 11:13:20 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/22/14 11:53:14 | 5/22/14 11:53:14 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/22/14 11:58:11 | 5/22/14 11:59:14 | 63 | 212 | 37 |
| (915) 861-0528 | (904) 443-4753 | (904) 443-4753 | Outbound | 5/22/14 12:00:18 | 5/22/14 12:01:14 | 56 | 212 | 37 |
| (904) 443-4753 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/22/14 12:14:39 | 5/22/14 12:16:17 | 98 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/22/14 13:04:32 | 5/22/14 13:05:12 | 40 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/22/14 13:13:50 | 5/22/14 13:13:50 | 0 | 293 | 293 |
| (915) 407-3888 | -288 | (915) 861-0528 | Routed_Call | 5/22/14 13:14:41 | 5/22/14 13:15:27 | 46 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/22/14 13:14:42 | 5/22/14 13:15:27 | 45 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/22/14 13:32:40 | 5/22/14 13:33:02 | 22 | 212 | 37 |
| (915) 407-3888 | -802 | (915) 861-0528 | Routed_Call | 5/22/14 13:32:40 | 5/22/14 13:33:02 | 22 | 212 | 37 |
| (904) 443-4000 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/22/14 14:01:21 | 5/22/14 14:04:41 | 200 | 212 | 37 |
| (904) 443-4000 | -665 | (915) 861-0528 | Routed_Call | 5/22/14 14:01:21 | 5/22/14 14:04:42 | 201 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 5/22/14 14:18:52 | 5/22/14 14:18:52 | 0 | 228 | 295 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 5/22/14 14:18:53 | 5/22/14 14:18:53 | 0 | 227 | 520 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/22/14 16:02:04 | 5/22/14 16:03:19 | 75 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/22/14 16:02:04 | 5/22/14 16:03:19 | 75 | 212 | 37 |
| (915) 319-3120 | -885 | (915) 861-0528 | Undetermined | 5/22/14 16:02:04 | 5/22/14 16:02:32 | 28 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/22/14 17:34:03 | 5/22/14 17:55:20 | 1277 | 212 | 37 |
| (915) 540-9543 | -495 | (915) 861-0528 | Routed_Call | 5/22/14 17:34:03 | 5/22/14 17:55:20 | 1277 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/22/14 18:03:19 | 5/22/14 18:03:19 | 0 | 293 | 511 |
| (915) 319-3120 | -598 | (915) 861-0528 | Routed_Call | 5/22/14 19:01:54 | 5/22/14 19:04:59 | 185 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/22/14 19:01:55 | 5/22/14 19:04:59 | 184 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/22/14 19:05:09 | 5/22/14 19:05:42 | 33 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/22/14 19:05:09 | 5/22/14 19:05:42 | 33 | 212 | 37 |
| (915) 319-3120 | -153 | (915) 861-0528 | Undetermined | 5/22/14 19:05:10 | 5/22/14 19:05:35 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/22/14 19:05:52 | 5/22/14 19:17:01 | 669 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/22/14 19:24:16 | 5/22/14 19:44:17 | 1201 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 5/22/14 20:05:29 | 5/22/14 20:05:29 | 0 | 228 | 295 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/22/14 20:17:47 | 5/22/14 20:18:01 | 14 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/23/14 8:34:30 | 5/23/14 8:35:44 | 74 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/23/14 10:35:43 | 5/23/14 10:35:43 | 0 | 293 | 292 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/23/14 12:05:06 | 5/23/14 12:05:49 | 43 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/23/14 15:34:58 | 5/23/14 15:35:39 | 41 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/23/14 17:55:50 | 5/23/14 17:56:23 | 33 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/23/14 17:55:50 | 5/23/14 17:56:23 | 33 | 212 | 37 |
| (915) 407-3888 | -845 | (915) 861-0528 | Undetermined | 5/23/14 17:55:51 | 5/23/14 17:56:17 | 26 | 212 | 37 |
| (915) 407-3888 | -687 | (915) 861-0528 | Routed_Call | 5/23/14 17:56:25 | 5/23/14 17:56:35 | 10 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Undetermined | 5/23/14 17:56:26 | 5/23/14 17:56:35 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/23/14 17:57:24 | 5/23/14 17:58:16 | 52 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 5/23/14 17:58:24 | 5/23/14 17:58:26 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/23/14 17:58:31 | 5/23/14 17:59:44 | 73 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/23/14 18:09:37 | 5/23/14 18:10:36 | 59 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/23/14 21:47:03 | 5/23/14 21:47:30 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/23/14 23:47:29 | 5/23/14 23:47:29 | 0 | 293 | 508 |
| -3333 | (915) 861-0528 | | Inbound | 5/24/14 12:39:30 | 5/24/14 12:39:30 | 0 | 192 | 294 |
| -3333 | (915) 861-0528 | | Inbound | 5/24/14 12:39:31 | 5/24/14 12:39:31 | 0 | 192 | 294 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/24/14 12:56:01 | 5/24/14 12:56:35 | 34 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/24/14 12:56:39 | 5/24/14 12:57:11 | 32 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/24/14 13:01:11 | 5/24/14 13:01:43 | 32 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 5/24/14 13:02:54 | 5/24/14 13:03:28 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/24/14 13:03:45 | 5/24/14 13:04:08 | 23 | 212 | 37 |
| (305) 794-6843 | -927 | (915) 861-0528 | Routed_Call | 5/24/14 13:04:08 | 5/24/14 13:04:31 | 23 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | Routed_Call | 5/24/14 13:04:08 | 5/24/14 13:04:37 | 29 | 212 | 37 |
| (305) 794-6843 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/24/14 13:04:08 | 5/24/14 13:04:37 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/24/14 13:04:23 | 5/24/14 13:05:10 | 47 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/24/14 13:28:49 | 5/24/14 13:29:17 | 28 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/24/14 13:28:49 | 5/24/14 13:29:17 | 28 | 212 | 37 |
| (915) 407-3888 | -820 | (915) 861-0528 | Undetermined | 5/24/14 13:28:50 | 5/24/14 13:29:10 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/24/14 13:29:18 | 5/24/14 13:29:28 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/24/14 13:34:04 | 5/24/14 13:35:47 | 103 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/24/14 13:49:43 | 5/24/14 13:50:05 | 22 | 212 | 37 |
| (305) 794-6843 | -599 | (915) 861-0528 | Routed_Call | 5/24/14 13:49:43 | 5/24/14 13:50:05 | 22 | 212 | 37 |
| (915) 261-6812 | -651 | (915) 861-0528 | Routed_Call | 5/24/14 13:50:27 | 5/24/14 13:52:45 | 138 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/24/14 13:50:28 | 5/24/14 13:52:45 | 137 | 212 | 37 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/24/14 14:40:42 | 5/24/14 14:41:16 | 34 | 212 | 37 |
| (915) 261-6812 | -419 | (915) 861-0528 | Routed_Call | 5/24/14 14:41:33 | 5/24/14 14:41:57 | 24 | 212 | 37 |
| (915) 261-6812 | -419 | (915) 861-0528 | Undetermined | 5/24/14 14:41:34 | 5/24/14 14:41:57 | 23 | 212 | 37 |
| (915) 407-3888 | -214 | (915) 861-0528 | Undetermined | 5/24/14 17:56:28 | 5/24/14 17:56:49 | 21 | 212 | 37 |
| (915) 407-3888 | -214 | (915) 861-0528 | Routed_Call | 5/24/14 17:56:28 | 5/24/14 17:56:49 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/24/14 17:58:26 | 5/24/14 17:59:41 | 75 | 212 | 37 |
| (915) 407-3888 | -790 | (915) 861-0528 | Routed_Call | 5/24/14 18:25:16 | 5/24/14 18:25:51 | 35 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/24/14 18:25:17 | 5/24/14 18:25:51 | 34 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/25/14 11:05:15 | 5/25/14 11:06:17 | 62 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/25/14 11:05:15 | 5/25/14 11:06:17 | 62 | 212 | 37 |
| (915) 540-9543 | -827 | (915) 861-0528 | Undetermined | 5/25/14 11:05:16 | 5/25/14 11:05:45 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/25/14 13:06:12 | 5/25/14 13:06:12 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/25/14 13:38:19 | 5/25/14 13:38:19 | 0 | 227 | 519 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/25/14 14:38:34 | 5/25/14 14:38:34 | 0 | 293 | 506 |
| (915) 307-7980 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/26/14 10:53:41 | 5/26/14 10:55:12 | 91 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/26/14 10:53:41 | 5/26/14 10:55:12 | 91 | 212 | 37 |
| (915) 307-7980 | -147 | (915) 861-0528 | Undetermined | 5/26/14 10:53:42 | 5/26/14 10:54:08 | 26 | 212 | 37 |
| (915) 307-7980 | -156 | (915) 861-0528 | Routed_Call | 5/26/14 10:54:30 | 5/26/14 10:54:54 | 24 | 212 | 37 |
| (915) 307-7980 | -156 | (915) 861-0528 | Undetermined | 5/26/14 10:54:31 | 5/26/14 10:54:54 | 23 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 5/26/14 12:29:28 | 5/26/14 12:30:08 | 40 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/26/14 12:55:12 | 5/26/14 12:55:12 | 0 | 293 | 293 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/26/14 14:21:54 | 5/26/14 14:21:54 | 0 | 293 | 510 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/26/14 21:15:18 | 5/26/14 21:15:31 | 13 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/26/14 21:15:18 | 5/26/14 21:15:31 | 13 | 212 | 37 |
| (915) 319-3120 | -871 | (915) 861-0528 | Undetermined | 5/26/14 21:15:19 | 5/26/14 21:15:26 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 5/26/14 22:03:57 | 5/26/14 22:03:57 | 0 | 226 | 522 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/27/14 9:01:08 | 5/27/14 9:01:08 | 0 | 293 | 507 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/27/14 9:08:39 | 5/27/14 9:08:39 | 0 | 293 | 513 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/27/14 9:09:10 | 5/27/14 9:09:10 | 0 | 293 | 509 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/27/14 9:50:34 | 5/27/14 9:51:07 | 33 | 212 | 37 |
| (915) 319-3120 | -778 | (915) 861-0528 | Undetermined | 5/27/14 9:50:34 | 5/27/14 9:51:00 | 26 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/27/14 9:50:34 | 5/27/14 9:51:07 | 33 | 212 | 37 |
| (915) 774-9972 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/27/14 11:14:45 | 5/27/14 11:15:57 | 72 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/27/14 13:15:56 | 5/27/14 13:15:56 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 774-9972 | (915) 774-9972 | Outbound | 5/27/14 16:13:40 | 5/27/14 16:15:17 | 97 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/27/14 17:01:17 | 5/27/14 17:02:03 | 46 | 212 | 37 |
| (915) 319-3120 | -631 | (915) 861-0528 | Routed_Call | 5/27/14 17:02:11 | 5/27/14 17:23:45 | 1294 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/27/14 17:02:12 | 5/27/14 17:23:45 | 1293 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/27/14 17:24:59 | 5/27/14 17:51:58 | 1619 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 9:53:17 | 5/28/14 9:53:17 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 11:58:39 | 5/28/14 11:58:39 | 0 | 226 | 515 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 11:59:15 | 5/28/14 11:59:15 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 12:00:28 | 5/28/14 12:00:28 | 0 | 228 | 518 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:01:02 | 5/28/14 12:01:02 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 12:02:11 | 5/28/14 12:02:11 | 0 | 226 | 523 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:02:59 | 5/28/14 12:02:59 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 12:04:37 | 5/28/14 12:04:37 | 0 | 228 | 521 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:05:46 | 5/28/14 12:05:46 | 0 | 293 | 511 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:12:30 | 5/28/14 12:12:30 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 12:15:32 | 5/28/14 12:15:32 | 0 | 227 | 521 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 12:15:55 | 5/28/14 12:15:55 | 0 | 229 | 523 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:15:56 | 5/28/14 12:15:56 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 12:17:04 | 5/28/14 12:17:04 | 0 | 227 | 530 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:19:08 | 5/28/14 12:19:08 | 0 | 293 | 507 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:19:09 | 5/28/14 12:19:09 | 0 | 293 | 507 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 12:20:00 | 5/28/14 12:20:00 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 13:09:34 | 5/28/14 13:09:34 | 0 | 226 | 521 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 13:11:13 | 5/28/14 13:11:13 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 5/28/14 13:39:43 | 5/28/14 13:39:43 | 0 | 227 | 519 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 13:55:25 | 5/28/14 13:55:25 | 0 | 293 | 510 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 5/28/14 13:58:33 | 5/28/14 13:58:33 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/28/14 14:06:12 | 5/28/14 14:06:45 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 5/28/14 14:07:02 | 5/28/14 14:07:50 | 48 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/28/14 14:10:02 | 5/28/14 14:10:31 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/28/14 14:11:06 | 5/28/14 14:11:29 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 5/28/14 14:11:33 | 5/28/14 14:12:11 | 38 | 212 | 37 |
| (904) 443-4000 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/28/14 14:41:27 | 5/28/14 14:42:01 | 34 | 212 | 37 |
| (915) 861-0528 | (904) 443-4000 | (904) 443-4000 | Outbound | 5/28/14 14:42:03 | 5/28/14 14:42:21 | 18 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/28/14 14:53:06 | 5/28/14 14:53:06 | 0 | 293 | 292 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/28/14 16:14:07 | 5/28/14 16:14:52 | 45 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/28/14 16:14:07 | 5/28/14 16:14:52 | 45 | 212 | 37 |
| (915) 407-3888 | -688 | (915) 861-0528 | Undetermined | 5/28/14 16:14:08 | 5/28/14 16:14:34 | 26 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/28/14 16:20:56 | 5/28/14 16:21:27 | 31 | 212 | 37 |
| (915) 319-3120 | -666 | (915) 861-0528 | Undetermined | 5/28/14 16:20:56 | 5/28/14 16:21:24 | 28 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/28/14 16:20:56 | 5/28/14 16:21:27 | 31 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/28/14 17:12:57 | 5/28/14 17:13:31 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/28/14 17:53:40 | 5/28/14 17:53:43 | 3 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/28/14 18:14:52 | 5/28/14 18:14:52 | 0 | 293 | 509 |
| (915) 540-9543 | -867 | (915) 861-0528 | Undetermined | 5/28/14 20:17:47 | 5/28/14 20:17:50 | 3 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/28/14 20:17:47 | 5/28/14 20:18:21 | 34 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/28/14 20:17:47 | 5/28/14 20:18:21 | 34 | 212 | 37 |
| (915) 861-0528 | 2-7286 | | Outbound | 5/28/14 22:11:10 | 5/28/14 22:11:10 | 0 | 229 | 521 |
| -9230 | (915) 861-0528 | | Inbound | 5/28/14 22:11:11 | 5/28/14 22:11:11 | 0 | 229 | 524 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/28/14 22:13:49 | 5/28/14 22:13:49 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 5/28/14 22:18:17 | 5/28/14 22:18:17 | 0 | 293 | 511 |
| (915) 774-9972 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/29/14 12:11:11 | 5/29/14 12:11:43 | 32 | 212 | 37 |
| (915) 774-9972 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/29/14 12:11:11 | 5/29/14 12:11:43 | 32 | 212 | 37 |
| (915) 774-9972 | -220 | (915) 861-0528 | Undetermined | 5/29/14 12:11:12 | 5/29/14 12:11:37 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/29/14 12:35:27 | 5/29/14 12:35:27 | 0 | 229 | 297 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/29/14 13:37:21 | 5/29/14 13:40:12 | 171 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/29/14 13:40:30 | 5/29/14 13:41:04 | 34 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/29/14 13:44:02 | 5/29/14 13:44:02 | 0 | 293 | 507 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 5/29/14 13:45:38 | 5/29/14 13:45:38 | 0 | 293 | 513 |
| (915) 407-3888 | -433 | (915) 861-0528 | Routed_Call | 5/29/14 13:52:04 | 5/29/14 13:58:27 | 383 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/29/14 13:52:04 | 5/29/14 13:58:27 | 383 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/29/14 14:37:11 | 5/29/14 14:37:31 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 5/29/14 14:42:31 | 5/29/14 14:42:31 | 0 | 228 | 298 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/29/14 16:32:25 | 5/29/14 16:33:34 | 69 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/29/14 18:33:30 | 5/29/14 18:33:30 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 5/29/14 19:27:14 | 5/29/14 19:27:44 | 30 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/29/14 19:57:51 | 5/29/14 19:58:48 | 57 | 212 | 37 |
| (915) 540-9543 | (915) 540-9543 | (915) 540-9543 | Outbound | 5/29/14 20:18:27 | 5/29/14 20:19:00 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 5/29/14 20:19:07 | 5/29/14 20:19:10 | 3 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/29/14 20:40:15 | 5/29/14 20:40:56 | 41 | 212 | 37 |
| (52656) 618-1458 | -20 | (915) 861-0528 | Undetermined | 5/29/14 20:40:15 | 5/29/14 20:40:22 | 7 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/29/14 20:40:15 | 5/29/14 20:40:56 | 41 | 212 | 37 |
| (915) 861-0528 | (10101770) 115-2656 | (1152656) 618-1458 | Outbound | 5/29/14 21:01:41 | 5/29/14 21:01:42 | 1 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/29/14 21:01:49 | 5/29/14 21:02:34 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/29/14 21:05:51 | 5/29/14 21:06:38 | 47 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/29/14 21:22:48 | 5/29/14 21:23:34 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/29/14 21:30:34 | 5/29/14 21:34:20 | 226 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/29/14 21:40:06 | 5/29/14 21:40:20 | 14 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/29/14 21:40:06 | 5/29/14 21:40:20 | 14 | 212 | 37 |
| (52656) 618-1458 | -939 | (915) 861-0528 | Undetermined | 5/29/14 21:40:07 | 5/29/14 21:40:12 | 5 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/29/14 21:58:43 | 5/29/14 21:58:43 | 0 | 293 | 294 |
| (770) 418-6332 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/30/14 7:11:08 | 5/30/14 7:11:45 | 37 | 212 | 37 |
| (770) 418-6332 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/30/14 7:11:08 | 5/30/14 7:11:45 | 37 | 212 | 37 |
| (770) 418-6332 | -570 | (915) 861-0528 | Undetermined | 5/30/14 7:11:08 | 5/30/14 7:11:35 | 27 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/30/14 12:10:42 | 5/30/14 12:20:40 | 598 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/30/14 12:20:56 | 5/30/14 12:22:17 | 81 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/30/14 14:41:19 | 5/30/14 14:41:19 | 0 | 293 | 508 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/30/14 16:19:21 | 5/30/14 16:19:52 | 31 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/30/14 16:24:53 | 5/30/14 16:25:25 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/30/14 16:43:28 | 5/30/14 16:43:52 | 24 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/30/14 17:15:33 | 5/30/14 17:17:13 | 100 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/30/14 17:41:16 | 5/30/14 17:41:16 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/30/14 17:44:34 | 5/30/14 17:45:28 | 54 | 212 | 37 |
| (915) 407-3888 | -759 | (915) 861-0528 | Routed_Call | 5/30/14 17:53:28 | 5/30/14 17:54:11 | 43 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 5/30/14 17:53:29 | 5/30/14 17:54:11 | 42 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/30/14 17:58:44 | 5/30/14 17:59:23 | 39 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/30/14 20:30:03 | 5/30/14 20:32:18 | 135 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 5/31/14 9:58:52 | 5/31/14 9:59:30 | 38 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/31/14 9:58:52 | 5/31/14 9:59:30 | 38 | 212 | 37 |
| (915) 407-3888 | -726 | (915) 861-0528 | Undetermined | 5/31/14 9:58:53 | 5/31/14 9:59:23 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/31/14 11:18:29 | 5/31/14 11:19:43 | 74 | 212 | 37 |
| (915) 407-3888 | -878 | (915) 861-0528 | Routed_Call | 5/31/14 11:20:10 | 5/31/14 11:20:19 | 9 | 212 | 37 |
| (915) 407-3888 | -878 | (915) 861-0528 | Undetermined | 5/31/14 11:20:10 | 5/31/14 11:20:19 | 9 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 5/31/14 11:20:26 | 5/31/14 11:20:26 | 0 | 293 | 291 |
| (915) 407-3888 | -110 | (915) 861-0528 | Undetermined | 5/31/14 11:20:34 | 5/31/14 11:20:56 | 22 | 212 | 37 |
| (915) 407-3888 | -110 | (915) 861-0528 | Routed_Call | 5/31/14 11:20:34 | 5/31/14 11:20:56 | 22 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 5/31/14 11:20:58 | 5/31/14 11:20:58 | 0 | 293 | 291 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/31/14 11:45:00 | 5/31/14 11:45:32 | 32 | 212 | 37 |
| (915) 407-3888 | -224 | (915) 861-0528 | Undetermined | 5/31/14 11:46:03 | 5/31/14 11:46:31 | 28 | 212 | 37 |
| (915) 407-3888 | -224 | (915) 861-0528 | Routed_Call | 5/31/14 11:46:03 | 5/31/14 11:46:31 | 28 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 5/31/14 11:49:05 | 5/31/14 11:49:20 | 45 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 5/31/14 11:55:54 | 5/31/14 11:55:54 | 0 | 227 | 518 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 5/31/14 12:00:29 | 5/31/14 12:01:07 | 38 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 5/31/14 13:49:20 | 5/31/14 13:49:20 | 0 | 293 | 509 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 5/31/14 13:50:17 | 5/31/14 13:50:17 | 0 | 293 | 511 |
| 26-2966 | (915) 861-0528 | | Inbound | 5/31/14 19:03:18 | 5/31/14 19:03:18 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 5/31/14 23:36:55 | 5/31/14 23:39:50 | 175 | 212 | 37 |
| (915) 861-0528 | (949) 553-4769 | (949) 553-4769 | Outbound | 6/1/14 21:22:21 | 6/1/14 21:23:31 | 70 | 212 | 37 |
| (915) 861-0528 | (915) 313-3255 | (915) 313-3255 | Outbound | 6/1/14 21:34:56 | 6/1/14 21:35:58 | 62 | 212 | 37 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 6/1/14 23:20:56 | 6/1/14 23:20:56 | 0 | 229 | 520 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 6/1/14 23:20:57 | 6/1/14 23:20:57 | 0 | 228 | 530 |
| (915) 861-0528 | (904) 443-4753 | (904) 443-4753 | Outbound | 6/2/14 6:18:37 | 6/2/14 6:23:52 | 315 | 212 | 37 |
| (915) 313-3255 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/2/14 6:22:30 | 6/2/14 6:23:40 | 70 | 212 | 37 |
| (915) 861-0528 | (915) 313-3255 | (915) 313-3255 | Outbound | 6/2/14 6:24:06 | 6/2/14 6:26:00 | 114 | 212 | 37 |
| (949) 553-4769 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/2/14 8:13:30 | 6/2/14 8:14:40 | 70 | 212 | 37 |
| (949) 553-4769 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/2/14 8:13:30 | 6/2/14 8:14:40 | 70 | 212 | 37 |
| (949) 553-4769 | -862 | (915) 861-0528 | Undetermined | 6/2/14 8:13:31 | 6/2/14 8:13:58 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/2/14 8:23:39 | 6/2/14 8:23:39 | 0 | 293 | 512 |
| -9343 | (915) 861-0528 | | Inbound | 6/2/14 10:14:40 | 6/2/14 10:14:40 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 313-3255 | (915) 313-3255 | Outbound | 6/2/14 11:41:57 | 6/2/14 11:42:48 | 51 | 212 | 37 |
| (915) 313-3255 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/2/14 11:45:52 | 6/2/14 11:47:27 | 95 | 212 | 37 |
| (915) 313-3255 | -780 | (915) 861-0528 | Routed_Call | 6/2/14 11:45:52 | 6/2/14 11:47:27 | 95 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 6/2/14 12:30:12 | 6/2/14 12:30:41 | 29 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/2/14 14:50:18 | 6/2/14 14:50:52 | 34 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/2/14 14:50:18 | 6/2/14 14:50:52 | 34 | 212 | 37 |
| (915) 407-3888 | -493 | (915) 861-0528 | Undetermined | 6/2/14 14:50:18 | 6/2/14 14:50:47 | 29 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/3/14 9:01:14 | 6/3/14 9:02:26 | 72 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/3/14 9:01:14 | 6/3/14 9:02:26 | 72 | 212 | 37 |
| (800) 892-2253 | -745 | (915) 861-0528 | Undetermined | 6/3/14 9:01:14 | 6/3/14 9:01:40 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/3/14 11:02:26 | 6/3/14 11:02:26 | 0 | 293 | 512 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/3/14 13:28:34 | 6/3/14 13:29:16 | 42 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/3/14 16:58:05 | 6/3/14 16:58:42 | 37 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/3/14 18:30:05 | 6/3/14 18:30:35 | 30 | 212 | 37 |
| (915) 319-3120 | -111 | (915) 861-0528 | Undetermined | 6/3/14 18:30:05 | 6/3/14 18:30:30 | 25 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/3/14 18:30:05 | 6/3/14 18:30:35 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/4/14 17:05:26 | 6/4/14 17:05:26 | 0 | 229 | 528 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/4/14 19:19:23 | 6/4/14 19:19:23 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/4/14 20:02:07 | 6/4/14 20:02:07 | 0 | 229 | 528 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/4/14 20:03:41 | 6/4/14 20:03:41 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/4/14 21:22:43 | 6/4/14 21:22:43 | 0 | 229 | 295 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/4/14 21:38:52 | 6/4/14 21:38:52 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/4/14 22:16:35 | 6/4/14 22:16:35 | 0 | 229 | 531 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/4/14 22:17:45 | 6/4/14 22:17:45 | 0 | 293 | 292 |
| (915) 407-3888 | -730 | (915) 861-0528 | Undetermined | 6/5/14 13:05:28 | 6/5/14 13:05:53 | 25 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/5/14 13:05:28 | 6/5/14 13:06:15 | 47 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/5/14 13:05:28 | 6/5/14 13:06:15 | 47 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/5/14 14:51:41 | 6/5/14 14:52:14 | 33 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/5/14 14:51:41 | 6/5/14 14:52:14 | 33 | 212 | 37 |
| (915) 407-3888 | -154 | (915) 861-0528 | Undetermined | 6/5/14 14:51:41 | 6/5/14 14:52:08 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/5/14 15:06:14 | 6/5/14 15:06:14 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/5/14 15:22:48 | 6/5/14 15:31:28 | 520 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 6/6/14 9:06:21 | 6/6/14 9:06:21 | 0 | 293 | 507 |
| 26-2966 | (915) 861-0528 | | Inbound | 6/6/14 9:06:29 | 6/6/14 9:06:29 | 0 | 293 | 509 |
| 26-2966 | (915) 861-0528 | | Inbound | 6/6/14 9:15:46 | 6/6/14 9:15:46 | 0 | 293 | 508 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/6/14 19:05:21 | 6/6/14 19:05:21 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/6/14 19:06:16 | 6/6/14 19:06:16 | 0 | 229 | 516 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/6/14 19:52:47 | 6/6/14 19:53:00 | 13 | 212 | 37 |

SPRINT CORPORATION

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/6/14 20:19:28 | 6/6/14 20:19:50 | 22 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/6/14 20:19:28 | 6/6/14 20:19:50 | 22 | 212 | 37 |
| (915) 407-3888 | -465 | (915) 861-0528 | Undetermined | 6/6/14 20:19:29 | 6/6/14 20:19:32 | 3 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/6/14 20:40:22 | 6/6/14 20:40:32 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/6/14 20:40:38 | 6/6/14 20:52:22 | 704 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/6/14 22:19:50 | 6/6/14 22:19:50 | 0 | 293 | 507 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/7/14 7:11:18 | 6/7/14 7:12:33 | 75 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/7/14 7:11:18 | 6/7/14 7:12:33 | 75 | 212 | 37 |
| (800) 892-2253 | -987 | (915) 861-0528 | Undetermined | 6/7/14 7:11:19 | 6/7/14 7:11:46 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/7/14 9:12:33 | 6/7/14 9:12:33 | 0 | 293 | 513 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/7/14 9:27:37 | 6/7/14 9:28:11 | 34 | 212 | 37 |
| (52656) 618-1458 | -923 | (915) 861-0528 | Undetermined | 6/7/14 9:27:37 | 6/7/14 9:28:03 | 26 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/7/14 9:27:37 | 6/7/14 9:28:11 | 34 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/7/14 10:54:48 | 6/7/14 10:55:30 | 42 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/7/14 10:54:48 | 6/7/14 10:55:30 | 42 | 212 | 37 |
| (800) 892-2253 | -496 | (915) 861-0528 | Undetermined | 6/7/14 10:54:48 | 6/7/14 10:55:15 | 27 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/7/14 12:53:30 | 6/7/14 12:54:04 | 34 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/7/14 12:53:30 | 6/7/14 12:54:04 | 34 | 212 | 37 |
| (915) 407-3888 | -461 | (915) 861-0528 | Undetermined | 6/7/14 12:53:31 | 6/7/14 12:53:57 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/7/14 12:54:25 | 6/7/14 12:56:36 | 131 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/7/14 12:55:30 | 6/7/14 12:55:30 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/7/14 13:12:10 | 6/7/14 13:12:47 | 37 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/7/14 13:13:36 | 6/7/14 13:14:52 | 76 | 212 | 37 |
| (52656) 618-1458 | -942 | (915) 861-0528 | Routed_Call | 6/7/14 13:32:21 | 6/7/14 13:34:09 | 108 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/7/14 13:32:22 | 6/7/14 13:34:09 | 107 | 212 | 37 |
| (915) 861-0528 | (52656) 618-1458 | (52656) 618-1458 | Outbound | 6/7/14 13:34:20 | 6/7/14 13:34:22 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/7/14 13:34:26 | 6/7/14 13:35:14 | 48 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/7/14 14:24:58 | 6/7/14 14:25:41 | 43 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/7/14 14:24:58 | 6/7/14 14:25:41 | 43 | 212 | 37 |
| (800) 892-2253 | -354 | (915) 861-0528 | Undetermined | 6/7/14 14:24:59 | 6/7/14 14:25:25 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/7/14 16:25:41 | 6/7/14 16:25:41 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/7/14 18:11:24 | 6/7/14 18:11:24 | 0 | 226 | 529 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/7/14 22:03:47 | 6/7/14 22:03:47 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/7/14 22:52:44 | 6/7/14 22:52:44 | 0 | 226 | 516 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/7/14 23:00:29 | 6/7/14 23:00:29 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/7/14 23:14:20 | 6/7/14 23:14:20 | 0 | 228 | 520 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/7/14 23:42:56 | 6/7/14 23:42:56 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/7/14 23:44:59 | 6/7/14 23:44:59 | 0 | 226 | 295 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 6/8/14 11:35:45 | 6/8/14 11:36:21 | 36 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 6/8/14 11:36:34 | 6/8/14 11:37:07 | 33 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/8/14 13:46:58 | 6/8/14 13:47:50 | 52 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/8/14 14:59:38 | 6/8/14 14:59:38 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/8/14 15:08:20 | 6/8/14 15:08:20 | 0 | 228 | 515 |
| -9343 | (915) 861-0528 | | Inbound | 6/8/14 15:47:50 | 6/8/14 15:47:50 | 0 | 293 | 292 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/8/14 15:57:40 | 6/8/14 15:57:40 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/8/14 16:02:00 | 6/8/14 16:02:00 | 0 | 226 | 521 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/8/14 16:03:15 | 6/8/14 16:03:15 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/8/14 21:55:59 | 6/8/14 21:56:51 | 52 | 212 | 37 |
| (915) 861-0528 | (20365322) 509-5508 | (20365322) 509-5508 | Outbound | 6/9/14 7:34:39 | 6/9/14 7:34:58 | 19 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 6/9/14 8:30:04 | 6/9/14 8:30:36 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 873-6403 | (915) 873-6403 | Outbound | 6/9/14 8:47:34 | 6/9/14 8:48:36 | 62 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/9/14 10:10:05 | 6/9/14 10:29:26 | 1161 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/9/14 18:13:23 | 6/9/14 18:57:44 | 2661 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/9/14 23:47:12 | 6/9/14 23:47:12 | 0 | 228 | 521 |
| 26-2966 | (915) 861-0528 | | Inbound | 6/10/14 9:40:56 | 6/10/14 9:40:56 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/10/14 11:18:01 | 6/10/14 11:18:40 | 39 | 212 | 37 |
| (915) 342-0018 | -867 | (915) 861-0528 | Routed_Call | 6/10/14 13:07:31 | 6/10/14 13:08:04 | 33 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/10/14 13:07:32 | 6/10/14 13:08:04 | 32 | 212 | 37 |
| (915) 225-1677 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/10/14 14:29:17 | 6/10/14 14:30:23 | 66 | 212 | 37 |
| (915) 225-1677 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/10/14 14:29:17 | 6/10/14 14:30:23 | 66 | 212 | 37 |
| (915) 225-1677 | -229 | (915) 861-0528 | Undetermined | 6/10/14 14:29:17 | 6/10/14 14:29:41 | 24 | 212 | 37 |
| (915) 225-1677 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/10/14 15:18:39 | 6/10/14 15:19:44 | 65 | 212 | 37 |
| (915) 225-1677 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/10/14 15:18:39 | 6/10/14 15:19:44 | 65 | 212 | 37 |
| (915) 225-1677 | -175 | (915) 861-0528 | Undetermined | 6/10/14 15:18:40 | 6/10/14 15:19:06 | 26 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/10/14 15:39:35 | 6/10/14 15:40:19 | 44 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/10/14 15:39:35 | 6/10/14 15:40:19 | 44 | 212 | 37 |
| (915) 407-3888 | -174 | (915) 861-0528 | Undetermined | 6/10/14 15:39:36 | 6/10/14 15:40:01 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 225-1677 | (915) 225-1677 | Outbound | 6/10/14 16:26:49 | 6/10/14 16:28:49 | 120 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/10/14 16:29:42 | 6/10/14 16:31:32 | 110 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/10/14 16:30:22 | 6/10/14 16:30:22 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 6/10/14 17:19:44 | 6/10/14 17:19:44 | 0 | 293 | 294 |
| -9343 | (915) 861-0528 | | Inbound | 6/10/14 17:40:19 | 6/10/14 17:40:19 | 0 | 293 | 510 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| 26-2966 | (915) 861-0528 | | Inbound | 6/10/14 18:57:23 | 6/10/14 18:57:23 | 0 | 293 | 508 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/11/14 9:34:59 | 6/11/14 9:36:14 | 75 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/11/14 11:30:20 | 6/11/14 11:31:04 | 44 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/11/14 11:30:20 | 6/11/14 11:31:04 | 44 | 212 | 37 |
| (915) 407-3888 | -894 | (915) 861-0528 | Undetermined | 6/11/14 11:30:21 | 6/11/14 11:30:45 | 24 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/11/14 11:36:14 | 6/11/14 11:36:14 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 6/11/14 13:31:04 | 6/11/14 13:31:04 | 0 | 293 | 513 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/11/14 13:33:36 | 6/11/14 13:34:19 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 222-6518 | (915) 222-6518 | Outbound | 6/11/14 13:34:22 | 6/11/14 13:35:28 | 66 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/11/14 13:35:31 | 6/11/14 13:44:59 | 568 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/11/14 13:40:07 | 6/11/14 13:40:07 | 0 | 229 | 519 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/11/14 13:43:21 | 6/11/14 13:43:21 | 0 | 293 | 292 |
| 48-0480 | -148 | (915) 861-0528 | Routed_Call | 6/11/14 14:00:11 | 6/11/14 14:02:50 | 159 | 212 | 37 |
| 48-0480 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/11/14 14:00:12 | 6/11/14 14:02:50 | 158 | 212 | 37 |
| (915) 774-9972 | -335 | (915) 861-0528 | Undetermined | 6/11/14 14:50:46 | 6/11/14 14:51:12 | 26 | 212 | 37 |
| (915) 774-9972 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/11/14 14:50:46 | 6/11/14 14:51:17 | 31 | 212 | 37 |
| (915) 774-9972 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/11/14 14:50:46 | 6/11/14 14:51:17 | 31 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/11/14 17:02:13 | 6/11/14 17:02:57 | 44 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/11/14 17:02:13 | 6/11/14 17:02:57 | 44 | 212 | 37 |
| (800) 892-2253 | -261 | (915) 861-0528 | Undetermined | 6/11/14 17:02:14 | 6/11/14 17:02:42 | 28 | 212 | 37 |
| (915) 774-9972 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/12/14 9:23:46 | 6/12/14 9:24:18 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 774-9972 | (915) 774-9972 | Outbound | 6/12/14 9:50:15 | 6/12/14 9:54:47 | 272 | 212 | 37 |
| (915) 342-0018 | -632 | (915) 861-0528 | Routed_Call | 6/12/14 10:26:02 | 6/12/14 10:34:04 | 482 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/12/14 10:26:02 | 6/12/14 10:34:04 | 482 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/12/14 10:42:41 | 6/12/14 10:43:55 | 74 | 212 | 37 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 13:54:11 | 6/12/14 13:54:11 | 0 | 292 | 513 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 13:55:28 | 6/12/14 13:55:28 | 0 | 226 | 297 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:00:44 | 6/12/14 14:00:44 | 0 | 292 | 293 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:01:19 | 6/12/14 14:01:19 | 0 | 292 | 293 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:02:36 | 6/12/14 14:02:36 | 0 | 226 | 522 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:03:35 | 6/12/14 14:03:35 | 0 | 292 | 508 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:04:11 | 6/12/14 14:04:11 | 0 | 229 | 526 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:04:56 | 6/12/14 14:04:56 | 0 | 292 | 511 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:06:14 | 6/12/14 14:06:14 | 0 | 292 | 510 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:06:35 | 6/12/14 14:06:35 | 0 | 292 | 506 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:07:27 | 6/12/14 14:07:27 | 0 | 292 | 506 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:08:12 | 6/12/14 14:08:12 | 0 | 226 | 514 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:09:15 | 6/12/14 14:09:15 | 0 | 292 | 508 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:09:56 | 6/12/14 14:09:56 | 0 | 292 | 508 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:19:37 | 6/12/14 14:19:37 | 0 | 227 | 524 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:22:21 | 6/12/14 14:22:21 | 0 | 292 | 507 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:25:52 | 6/12/14 14:25:52 | 0 | 292 | 294 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:26:13 | 6/12/14 14:26:13 | 0 | 227 | 298 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:26:19 | 6/12/14 14:26:19 | 0 | 229 | 533 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:26:38 | 6/12/14 14:26:38 | 0 | 229 | 533 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:26:54 | 6/12/14 14:26:54 | 0 | 227 | 296 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:28:13 | 6/12/14 14:28:13 | 0 | 292 | 291 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 14:28:55 | 6/12/14 14:28:55 | 0 | 227 | 522 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 14:30:48 | 6/12/14 14:30:48 | 0 | 292 | 291 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 15:06:54 | 6/12/14 15:06:54 | 0 | 229 | 525 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/12/14 15:07:06 | 6/12/14 15:07:33 | 27 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/12/14 15:09:32 | 6/12/14 15:09:32 | 0 | 292 | 511 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/12/14 15:10:30 | 6/12/14 15:10:30 | 0 | 229 | 532 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/12/14 15:15:09 | 6/12/14 15:15:09 | 0 | 292 | 513 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/12/14 15:15:31 | 6/12/14 15:15:31 | 0 | 292 | 513 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/12/14 15:16:20 | 6/12/14 15:16:20 | 0 | 226 | 526 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 15:16:40 | 6/12/14 15:16:40 | 0 | 292 | 292 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/12/14 15:16:59 | 6/12/14 15:16:59 | 0 | 292 | 292 |
| (915) 861-0528 | (915) 243-2406 | | Outbound | 6/12/14 15:17:24 | 6/12/14 15:17:24 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/12/14 15:17:35 | 6/12/14 15:17:35 | 0 | 226 | 529 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 15:18:32 | 6/12/14 15:18:32 | 0 | 292 | 291 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 6/12/14 15:20:13 | 6/12/14 15:20:46 | 33 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 6/12/14 15:32:41 | 6/12/14 15:32:41 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 6/12/14 15:32:42 | 6/12/14 15:32:42 | 0 | 192 | 509 |
| (915) 243-2406 | (915) 861-0528 | | Inbound | 6/12/14 15:49:15 | 6/12/14 15:49:15 | 0 | 292 | 506 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 16:32:13 | 6/12/14 16:32:13 | 0 | 229 | 295 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/12/14 16:34:21 | 6/12/14 16:34:55 | 34 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/12/14 16:34:21 | 6/12/14 16:34:55 | 34 | 212 | 37 |
| (915) 319-3120 | -629 | (915) 861-0528 | Undetermined | 6/12/14 16:34:21 | 6/12/14 16:34:47 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 6/12/14 16:35:05 | 6/12/14 16:35:13 | 8 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 16:37:55 | 6/12/14 16:37:55 | 0 | 292 | 512 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 16:47:27 | 6/12/14 16:47:27 | 0 | 229 | 296 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 16:47:28 | 6/12/14 16:47:28 | 0 | 226 | 516 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 16:57:19 | 6/12/14 16:57:19 | 0 | 292 | 291 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 16:59:04 | 6/12/14 16:59:04 | 0 | 227 | 516 |
| -3333 | (915) 861-0528 | | Inbound | 6/12/14 17:13:06 | 6/12/14 17:13:06 | 0 | 192 | 294 |
| -3333 | (915) 861-0528 | | Inbound | 6/12/14 17:13:07 | 6/12/14 17:13:07 | 0 | 192 | 293 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:22:06 | 6/12/14 17:22:06 | 0 | 292 | 511 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:26:16 | 6/12/14 17:26:16 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:26:17 | 6/12/14 17:26:17 | 0 | 226 | 524 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:31:11 | 6/12/14 17:31:11 | 0 | 292 | 291 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:32:13 | 6/12/14 17:32:13 | 0 | 292 | 291 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:33:00 | 6/12/14 17:33:00 | 0 | 226 | 530 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:34:53 | 6/12/14 17:34:53 | 0 | 292 | 506 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:35:55 | 6/12/14 17:35:55 | 0 | 229 | 515 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:36:12 | 6/12/14 17:36:12 | 0 | 229 | 516 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:36:56 | 6/12/14 17:36:56 | 0 | 292 | 511 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:37:34 | 6/12/14 17:37:34 | 0 | 292 | 507 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:40:03 | 6/12/14 17:40:03 | 0 | 292 | 512 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:42:50 | 6/12/14 17:42:50 | 0 | 292 | 512 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:44:01 | 6/12/14 17:44:01 | 0 | 292 | 292 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:45:38 | 6/12/14 17:45:38 | 0 | 226 | 529 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 6/12/14 17:45:39 | 6/12/14 17:45:39 | 0 | 226 | 529 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 6/12/14 17:51:25 | 6/12/14 17:51:25 | 0 | 292 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 6/12/14 18:57:06 | 6/12/14 18:57:06 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 6/12/14 18:57:07 | 6/12/14 18:57:07 | 0 | 192 | 510 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/12/14 19:49:09 | 6/12/14 19:49:09 | 0 | 292 | 293 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/12/14 20:09:37 | 6/12/14 20:11:04 | 87 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/12/14 21:02:44 | 6/12/14 21:02:44 | 0 | 227 | 522 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/12/14 21:33:59 | 6/12/14 21:33:59 | 0 | 292 | 507 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/12/14 21:59:36 | 6/12/14 21:59:36 | 0 | 227 | 515 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/12/14 22:00:23 | 6/12/14 22:00:23 | 0 | 226 | 532 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/12/14 22:01:22 | 6/12/14 22:01:22 | 0 | 292 | 511 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/12/14 22:02:25 | 6/12/14 22:02:25 | 0 | 292 | 509 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/12/14 22:06:40 | 6/12/14 22:06:40 | 0 | 229 | 297 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/12/14 22:17:34 | 6/12/14 22:17:34 | 0 | 292 | 506 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/12/14 22:32:53 | 6/12/14 22:32:53 | 0 | 227 | 295 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 6/12/14 22:57:25 | 6/12/14 22:57:25 | 0 | 292 | 507 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/14/14 8:48:29 | 6/14/14 8:49:43 | 74 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/14/14 10:49:43 | 6/14/14 10:49:43 | 0 | 292 | 506 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/14/14 12:19:05 | 6/14/14 12:19:49 | 44 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/14/14 12:19:05 | 6/14/14 12:19:49 | 44 | 212 | 37 |
| (800) 892-2253 | -292 | (915) 861-0528 | Undetermined | 6/14/14 12:19:06 | 6/14/14 12:19:34 | 28 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/14/14 14:19:49 | 6/14/14 14:19:49 | 0 | 292 | 506 |
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/14/14 14:48:47 | 6/14/14 14:49:22 | 35 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/14/14 14:48:47 | 6/14/14 14:49:22 | 35 | 212 | 37 |
| (915) 261-6812 | -403 | (915) 861-0528 | Undetermined | 6/14/14 14:48:48 | 6/14/14 14:49:14 | 26 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 6/15/14 13:05:05 | 6/15/14 13:05:05 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 6/15/14 13:05:06 | 6/15/14 13:05:06 | 0 | 192 | 508 |
| -3333 | (915) 861-0528 | | Inbound | 6/15/14 13:35:00 | 6/15/14 13:35:00 | 0 | 192 | 506 |
| -3333 | (915) 861-0528 | | Inbound | 6/15/14 13:35:01 | 6/15/14 13:35:01 | 0 | 192 | 509 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/15/14 14:13:34 | 6/15/14 14:14:13 | 39 | 212 | 37 |
| (1915) 342-0018 | -496 | (915) 861-0528 | Routed_Call | 6/15/14 14:14:29 | 6/15/14 14:16:55 | 146 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/15/14 14:14:30 | 6/15/14 14:16:55 | 145 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/17/14 8:38:43 | 6/17/14 8:39:55 | 72 | 212 | 37 |
| (915) 261-6812 | -979 | (915) 861-0528 | Routed_Call | 6/17/14 10:37:10 | 6/17/14 10:38:23 | 73 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/17/14 10:37:11 | 6/17/14 10:38:23 | 72 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/17/14 10:39:54 | 6/17/14 10:39:54 | 0 | 292 | 291 |
| (915) 774-9972 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/17/14 12:06:02 | 6/17/14 12:07:00 | 58 | 212 | 37 |
| (915) 774-9972 | -984 | (915) 861-0528 | Undetermined | 6/17/14 12:06:02 | 6/17/14 12:06:30 | 28 | 212 | 37 |
| (915) 774-9972 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/17/14 12:06:02 | 6/17/14 12:07:00 | 58 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/17/14 12:08:47 | 6/17/14 12:09:30 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 774-9972 | (915) 774-9972 | Outbound | 6/17/14 12:11:41 | 6/17/14 12:12:09 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 774-9972 | (915) 774-9972 | Outbound | 6/17/14 12:14:14 | 6/17/14 12:16:20 | 126 | 212 | 37 |
| (915) 887-2039 | -914 | (915) 861-0528 | Routed_Call | 6/17/14 12:18:54 | 6/17/14 12:21:10 | 136 | 212 | 37 |
| (915) 887-2039 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/17/14 12:18:54 | 6/17/14 12:21:10 | 136 | 212 | 37 |
| (915) 319-3120 | -436 | (915) 861-0528 | Routed_Call | 6/17/14 13:17:00 | 6/17/14 13:30:55 | 835 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/17/14 13:17:01 | 6/17/14 13:30:55 | 834 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/17/14 14:06:59 | 6/17/14 14:06:59 | 0 | 292 | 508 |
| -9343 | (915) 861-0528 | | Inbound | 6/17/14 14:09:30 | 6/17/14 14:09:30 | 0 | 292 | 508 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/17/14 15:38:44 | 6/17/14 15:39:25 | 41 | 212 | 37 |
| (915) 243-3337 | (915) 861-0528 | | Inbound | 6/17/14 16:54:47 | 6/17/14 16:54:47 | 0 | 229 | 521 |
| (915) 243-3337 | (915) 861-0528 | | Inbound | 6/17/14 16:54:49 | 6/17/14 16:54:49 | 0 | 229 | 521 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/17/14 23:03:55 | 6/17/14 23:04:13 | 18 | 212 | 37 |

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 261-6812 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/17/14 23:03:55 | 6/17/14 23:04:13 | 18 | 212 | 37 |
| (915) 261-6812 | -352 | (915) 861-0528 | Undetermined | 6/17/14 23:03:55 | 6/17/14 23:03:59 | 4 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/17/14 23:04:32 | 6/17/14 23:12:03 | 451 | 212 | 37 |
| (915) 861-0528 | (915) 243-3337 | | Outbound | 6/18/14 0:02:12 | 6/18/14 0:02:12 | 0 | 227 | 528 |
| -9343 | (915) 861-0528 | | Inbound | 6/18/14 1:04:13 | 6/18/14 1:04:13 | 0 | 292 | 510 |
| (678) 226-1847 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/18/14 7:49:40 | 6/18/14 7:50:55 | 75 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/18/14 9:50:55 | 6/18/14 9:50:55 | 0 | 292 | 506 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/18/14 10:31:20 | 6/18/14 10:31:20 | 0 | 229 | 515 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/18/14 11:16:59 | 6/18/14 11:18:59 | 120 | 212 | 37 |
| (915) 342-0018 | -773 | (915) 861-0528 | Routed_Call | 6/18/14 11:16:59 | 6/18/14 11:18:59 | 120 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 6/18/14 14:09:19 | 6/18/14 14:09:19 | 0 | 229 | 516 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/18/14 14:10:04 | 6/18/14 14:10:04 | 0 | 226 | 533 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/18/14 14:11:50 | 6/18/14 14:11:50 | 0 | 229 | 528 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 6/18/14 17:36:13 | 6/18/14 17:36:13 | 0 | 227 | 514 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/18/14 20:27:19 | 6/18/14 20:27:55 | 36 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 6/18/14 21:07:55 | 6/18/14 21:07:55 | 0 | 192 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 6/18/14 21:07:56 | 6/18/14 21:07:56 | 0 | 192 | 509 |
| -9343 | (915) 861-0528 | | Inbound | 6/18/14 22:27:51 | 6/18/14 22:27:51 | 0 | 292 | 508 |
| -9471 | (915) 861-0528 | | Inbound | 6/19/14 7:59:55 | 6/19/14 7:59:55 | 0 | 196 | 524 |
| (903) 426-4000 | -875 | (915) 861-0528 | Routed_Call | 6/19/14 9:30:24 | 6/19/14 9:30:53 | 29 | 212 | 37 |
| (903) 426-4000 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/19/14 9:30:25 | 6/19/14 9:30:53 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/19/14 13:00:16 | 6/19/14 13:01:10 | 54 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 6/20/14 1:04:31 | 6/20/14 1:04:31 | 0 | 193 | 292 |
| -3333 | (915) 861-0528 | | Inbound | 6/20/14 1:04:32 | 6/20/14 1:04:32 | 0 | 193 | 292 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/20/14 8:41:08 | 6/20/14 8:42:23 | 75 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/20/14 8:41:08 | 6/20/14 8:42:23 | 75 | 212 | 37 |
| (800) 892-2253 | -462 | (915) 861-0528 | Undetermined | 6/20/14 8:41:09 | 6/20/14 8:41:37 | 28 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 6/20/14 8:59:53 | 6/20/14 8:59:53 | 0 | 193 | 512 |
| -3333 | (915) 861-0528 | | Inbound | 6/20/14 8:59:54 | 6/20/14 8:59:54 | 0 | 193 | 512 |
| -9343 | (915) 861-0528 | | Inbound | 6/20/14 10:42:23 | 6/20/14 10:42:23 | 0 | 196 | 295 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/20/14 12:33:16 | 6/20/14 12:33:58 | 42 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/20/14 13:19:13 | 6/20/14 13:19:43 | 30 | 212 | 37 |
| (915) 342-0018 | -877 | (915) 861-0528 | Undetermined | 6/20/14 13:19:13 | 6/20/14 13:19:38 | 25 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/20/14 13:19:13 | 6/20/14 13:19:43 | 30 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/20/14 14:33:58 | 6/20/14 14:33:58 | 0 | 196 | 295 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/20/14 16:03:36 | 6/20/14 16:04:19 | 43 | 212 | 37 |
| (915) 540-9543 | -332 | (915) 861-0528 | Routed_Call | 6/20/14 17:01:55 | 6/20/14 17:02:41 | 46 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/20/14 17:01:56 | 6/20/14 17:02:41 | 45 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/20/14 18:49:40 | 6/20/14 18:49:40 | 0 | 196 | 527 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/20/14 18:52:48 | 6/20/14 18:52:48 | 0 | 226 | 518 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/20/14 18:54:30 | 6/20/14 18:54:30 | 0 | 196 | 518 |
| (915) 243-3337 | (915) 861-0528 | | Inbound | 6/20/14 20:40:30 | 6/20/14 20:40:30 | 0 | 228 | 297 |
| (915) 861-0528 | (915) 243-3337 | | Outbound | 6/20/14 21:08:57 | 6/20/14 21:08:57 | 0 | 228 | 515 |
| (915) 861-0528 | (800) 892-2253 | (800) 892-2253 | Outbound | 6/22/14 21:14:32 | 6/22/14 21:14:34 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/22/14 23:29:04 | 6/22/14 23:29:04 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/22/14 23:29:06 | 6/22/14 23:29:06 | 0 | 228 | 525 |
| (800) 892-2253 | -509 | (915) 861-0528 | Undetermined | 6/23/14 7:11:52 | 6/23/14 7:12:21 | 29 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/23/14 7:11:52 | 6/23/14 7:13:07 | 75 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/23/14 7:11:52 | 6/23/14 7:13:07 | 75 | 212 | 37 |
| (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/23/14 8:51:43 | 6/23/14 8:52:33 | 50 | 212 | 37 | |
| -130 | (915) 861-0528 | Routed_Call | 6/23/14 9:01:41 | 6/23/14 9:03:24 | 103 | 212 | 37 | |
| (915) 861-0528 | (915) 861-0528 | Inbound | 6/23/14 9:01:41 | 6/23/14 9:03:24 | 103 | 212 | 37 | |
| -9343 | (915) 861-0528 | | Inbound | 6/23/14 9:13:07 | 6/23/14 9:13:07 | 0 | 196 | 520 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 6/23/14 10:35:32 | 6/23/14 10:35:44 | 12 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/23/14 10:36:04 | 6/23/14 10:36:46 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/23/14 10:36:50 | 6/23/14 10:37:25 | 35 | 212 | 37 |
| (915) 342-0018 | -230 | (915) 861-0528 | Routed_Call | 6/23/14 10:38:04 | 6/23/14 10:39:07 | 63 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/23/14 10:38:05 | 6/23/14 10:39:07 | 62 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/23/14 10:52:32 | 6/23/14 10:52:32 | 0 | 196 | 516 |
| (800) 892-2253 | -815 | (915) 861-0528 | Undetermined | 6/23/14 10:56:00 | 6/23/14 10:56:27 | 27 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/23/14 10:56:00 | 6/23/14 10:56:43 | 43 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/23/14 10:56:00 | 6/23/14 10:56:43 | 43 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/23/14 10:57:37 | 6/23/14 10:57:37 | 0 | 228 | 519 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/23/14 11:04:15 | 6/23/14 11:04:15 | 0 | 227 | 519 |
| -9343 | (915) 861-0528 | | Inbound | 6/23/14 12:56:42 | 6/23/14 12:56:42 | 0 | 196 | 517 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/23/14 14:26:00 | 6/23/14 14:26:42 | 42 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/23/14 14:26:00 | 6/23/14 14:26:42 | 42 | 212 | 37 |
| (800) 892-2253 | -998 | (915) 861-0528 | Undetermined | 6/23/14 14:26:01 | 6/23/14 14:26:27 | 26 | 212 | 37 |
| (212) 389-9503 | (915) 861-0528 | (915) 861-0528 | Undetermined | 6/23/14 15:02:16 | 6/23/14 15:02:34 | 18 | 212 | 37 |
| (212) 389-9503 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/23/14 15:02:45 | 6/23/14 15:10:00 | 435 | 212 | 37 |
| (212) 389-9503 | -989 | (915) 861-0528 | Routed_Call | 6/23/14 15:02:45 | 6/23/14 15:10:00 | 435 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (212) 389-9503 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/23/14 15:18:13 | 6/23/14 15:19:51 | 98 | 212 | 37 |
| (915) 861-0528 | (915) 861-5030 | (915) 861-5030 | Outbound | 6/23/14 20:08:29 | 6/23/14 20:09:13 | 44 | 212 | 37 |
| (915) 861-0528 | (915) 539-7638 | (915) 539-7638 | Outbound | 6/23/14 20:09:18 | 6/23/14 20:10:11 | 53 | 212 | 37 |
| (915) 861-0528 | (915) 873-6403 | (915) 873-6403 | Outbound | 6/23/14 20:10:28 | 6/23/14 20:17:36 | 428 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 6/23/14 20:19:03 | 6/23/14 20:20:08 | 65 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/24/14 8:44:18 | 6/24/14 8:44:18 | 0 | 196 | 531 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 6/24/14 10:22:20 | 6/24/14 10:22:55 | 35 | 212 | 37 |
| (512) 529-0456 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/24/14 10:23:40 | 6/24/14 10:31:33 | 473 | 212 | 37 |
| (512) 529-0456 | -609 | (915) 861-0528 | Routed_Call | 6/24/14 10:23:40 | 6/24/14 10:31:33 | 473 | 212 | 37 |
| (915) 861-0528 | (915) 541-4000 | 541-4000 | Outbound | 6/24/14 10:31:45 | 6/24/14 10:32:09 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 541-4311 | 541-4311 | Outbound | 6/24/14 10:32:17 | 6/24/14 10:32:38 | 21 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/24/14 10:58:37 | 6/24/14 10:58:48 | 11 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/24/14 11:08:45 | 6/24/14 11:08:55 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/24/14 11:27:06 | 6/24/14 11:27:15 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 6/24/14 11:36:58 | 6/24/14 11:36:58 | 0 | 227 | 515 |
| (915) 861-0528 | (512) 529-0456 | | Outbound | 6/24/14 11:39:17 | 6/24/14 11:39:17 | 0 | 228 | 515 |
| (915) 861-0528 | (512) 529-0456 | | Outbound | 6/24/14 11:39:17 | 6/24/14 11:39:17 | 0 | 226 | 296 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/24/14 11:39:43 | 6/24/14 11:39:43 | 0 | 226 | 296 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/24/14 11:55:51 | 6/24/14 11:56:00 | 9 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/24/14 12:01:21 | 6/24/14 12:01:52 | 31 | 212 | 37 |
| (915) 342-0018 | -483 | (915) 861-0528 | Undetermined | 6/24/14 12:01:21 | 6/24/14 12:01:49 | 28 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/24/14 12:01:21 | 6/24/14 12:01:52 | 31 | 212 | 37 |
| (512) 529-0456 | (915) 861-0528 | | Inbound | 6/24/14 12:32:36 | 6/24/14 12:32:36 | 0 | 196 | 524 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/24/14 17:11:38 | 6/24/14 17:11:38 | 0 | 226 | 297 |
| (915) 861-0528 | (602) 220-7310 | (602) 220-7310 | Outbound | 6/24/14 17:36:33 | 6/24/14 17:36:52 | 19 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/24/14 17:51:56 | 6/24/14 17:52:32 | 36 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 6/24/14 17:52:47 | 6/24/14 17:52:57 | 10 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 6/24/14 17:53:02 | 6/24/14 17:53:23 | 21 | 212 | 37 |
| (210) 279-7476 | -385 | (915) 861-0528 | Routed_Call | 6/24/14 17:53:23 | 6/24/14 18:47:22 | 3239 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/24/14 17:53:24 | 6/24/14 18:47:22 | 3238 | 212 | 37 |
| (915) 820-7163 | -693 | (915) 861-0528 | Undetermined | 6/24/14 20:27:30 | 6/24/14 20:27:33 | 3 | 212 | 37 |
| (915) 820-7163 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/24/14 20:27:30 | 6/24/14 20:28:14 | 44 | 212 | 37 |
| (915) 820-7163 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/24/14 20:27:30 | 6/24/14 20:28:14 | 44 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | (1915) 820-7163 | Outbound | 6/24/14 20:34:22 | 6/24/14 20:38:38 | 256 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/24/14 22:28:14 | 6/24/14 22:28:14 | 0 | 196 | 296 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 6/25/14 6:08:01 | 6/25/14 6:08:01 | 0 | 227 | 531 |
| (915) 861-0528 | (915) 588-9260 | 588-9260 | Outbound | 6/25/14 7:32:19 | 6/25/14 7:33:18 | 59 | 212 | 37 |
| (915) 588-9260 | -487 | (915) 861-0528 | Routed_Call | 6/25/14 8:19:02 | 6/25/14 8:23:03 | 241 | 212 | 37 |
| (915) 588-9260 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/25/14 8:19:03 | 6/25/14 8:23:03 | 240 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 6/25/14 9:10:22 | 6/25/14 9:10:22 | 0 | 196 | 516 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/25/14 9:34:08 | 6/25/14 9:34:08 | 0 | 227 | 532 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/25/14 9:34:44 | 6/25/14 9:34:44 | 0 | 227 | 526 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/25/14 10:24:30 | 6/25/14 10:24:30 | 0 | 196 | 533 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 6/25/14 10:38:39 | 6/25/14 10:38:39 | 0 | 226 | 533 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/25/14 10:38:55 | 6/25/14 10:38:55 | 0 | 196 | 520 |
| (915) 873-6403 | -464 | (915) 861-0528 | Routed_Call | 6/25/14 10:45:10 | 6/25/14 10:47:58 | 168 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/25/14 10:45:10 | 6/25/14 10:47:58 | 168 | 212 | 37 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 6/25/14 11:05:35 | 6/25/14 11:05:35 | 0 | 227 | 530 |
| (915) 209-4379 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/25/14 12:36:34 | 6/25/14 12:37:12 | 38 | 212 | 37 |
| (915) 209-4379 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/25/14 12:36:34 | 6/25/14 12:37:12 | 38 | 212 | 37 |
| (915) 209-4379 | -534 | (915) 861-0528 | Undetermined | 6/25/14 12:36:34 | 6/25/14 12:37:03 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 209-4379 | (915) 209-4379 | Outbound | 6/25/14 12:39:05 | 6/25/14 12:43:20 | 255 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/25/14 13:00:37 | 6/25/14 13:01:43 | 66 | 212 | 37 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 6/25/14 13:22:58 | 6/25/14 13:22:58 | 0 | 196 | 523 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 6/25/14 13:24:32 | 6/25/14 13:24:32 | 0 | 228 | 522 |
| (309) 265-7803 | (915) 861-0528 | | Inbound | 6/25/14 13:26:42 | 6/25/14 13:26:42 | 0 | 196 | 514 |
| (915) 861-0528 | (309) 265-7803 | | Outbound | 6/25/14 13:27:57 | 6/25/14 13:27:57 | 0 | 227 | 298 |
| (915) 307-7980 | -630 | (915) 861-0528 | Undetermined | 6/26/14 7:53:44 | 6/26/14 7:54:04 | 20 | 212 | 37 |
| (915) 307-7980 | -630 | (915) 861-0528 | Routed_Call | 6/26/14 7:53:44 | 6/26/14 7:54:04 | 20 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/26/14 8:16:27 | 6/26/14 8:16:27 | 0 | 228 | 516 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/26/14 8:16:28 | 6/26/14 8:16:28 | 0 | 228 | 517 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 6/26/14 8:20:10 | 6/26/14 8:20:10 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/26/14 8:26:30 | 6/26/14 8:26:30 | 0 | 228 | 523 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 6/26/14 9:23:06 | 6/26/14 9:23:06 | 0 | 228 | 524 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 6/26/14 10:31:40 | 6/26/14 10:31:40 | 0 | 229 | 523 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 6/26/14 10:34:58 | 6/26/14 10:34:58 | 0 | 229 | 530 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 6/26/14 10:37:50 | 6/26/14 10:37:50 | 0 | 227 | 530 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 6/26/14 10:51:56 | 6/26/14 10:51:56 | 0 | 227 | 514 |
| (915) 613-3088 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/26/14 11:00:56 | 6/26/14 11:03:51 | 175 | 212 | 37 |
| (915) 613-3088 | -791 | (915) 861-0528 | Routed_Call | 6/26/14 11:00:56 | 6/26/14 11:03:51 | 175 | 212 | 37 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 6/26/14 11:02:58 | 6/26/14 11:02:58 | 0 | 229 | 298 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 6/26/14 11:05:51 | 6/26/14 11:05:51 | 0 | 226 | 531 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 504-0707 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/26/14 11:18:53 | 6/26/14 11:19:44 | 51 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/26/14 11:18:53 | 6/26/14 11:19:44 | 51 | 212 | 37 |
| (915) 504-0707 | -285 | (915) 861-0528 | Undetermined | 6/26/14 11:18:54 | 6/26/14 11:19:19 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | (915) 504-0707 | Outbound | 6/26/14 11:36:59 | 6/26/14 11:40:36 | 217 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/26/14 11:44:19 | 6/26/14 11:46:04 | 105 | 212 | 37 |
| (915) 504-0707 | -30 | (915) 861-0528 | Routed_Call | 6/26/14 11:44:19 | 6/26/14 11:46:04 | 105 | 212 | 37 |
| (915) 861-0528 | (706) 691-5291 | (1706) 691-5291 | Outbound | 6/26/14 11:46:25 | 6/26/14 11:49:19 | 174 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 6/26/14 11:49:28 | 6/26/14 11:50:26 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 6/26/14 12:09:08 | 6/26/14 12:09:17 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 6/26/14 12:09:20 | 6/26/14 12:10:51 | 91 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/26/14 13:19:43 | 6/26/14 13:19:43 | 0 | 293 | 511 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/26/14 13:56:03 | 6/26/14 13:56:44 | 41 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/26/14 13:56:03 | 6/26/14 13:56:44 | 41 | 212 | 37 |
| (915) 407-3888 | -191 | (915) 861-0528 | Routed_Call | 6/26/14 13:56:04 | 6/26/14 13:56:38 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 6/26/14 14:04:46 | 6/26/14 14:05:21 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 209-4379 | (915) 209-4379 | Outbound | 6/26/14 14:05:48 | 6/26/14 14:06:10 | 22 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/26/14 14:31:15 | 6/26/14 14:31:53 | 38 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/26/14 14:31:15 | 6/26/14 14:31:53 | 38 | 212 | 37 |
| (915) 407-3888 | -430 | (915) 861-0528 | Undetermined | 6/26/14 14:31:16 | 6/26/14 14:31:44 | 28 | 212 | 37 |
| (575) 652-6097 | -385 | (915) 861-0528 | Undetermined | 6/27/14 8:59:45 | 6/27/14 9:00:13 | 28 | 212 | 37 |
| (575) 652-6097 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/27/14 8:59:45 | 6/27/14 9:00:45 | 60 | 212 | 37 |
| (575) 652-6097 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/27/14 8:59:45 | 6/27/14 9:00:45 | 60 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/27/14 11:00:45 | 6/27/14 11:00:45 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 534-8080 | (915) 534-8080 | Outbound | 6/27/14 11:24:01 | 6/27/14 11:24:28 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 534-8080 | (915) 534-8080 | Outbound | 6/27/14 11:24:34 | 6/27/14 11:26:21 | 107 | 212 | 37 |
| (915) 820-7163 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/27/14 13:49:07 | 6/27/14 13:49:49 | 42 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/27/14 13:49:48 | 6/27/14 13:49:54 | 6 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/27/14 15:49:49 | 6/27/14 15:49:49 | 0 | 293 | 508 |
| (915) 667-6266 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/27/14 17:17:19 | 6/27/14 17:18:15 | 56 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 6/27/14 17:57:53 | 6/27/14 18:05:16 | 443 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 6/27/14 18:25:58 | 6/27/14 18:29:16 | 198 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 6/27/14 18:29:28 | 6/27/14 18:30:06 | 38 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | | Outbound | 6/27/14 18:52:49 | 6/27/14 18:52:49 | 0 | 228 | 515 |
| -9343 | (915) 861-0528 | | Inbound | 6/27/14 19:18:14 | 6/27/14 19:18:14 | 0 | 293 | 507 |
| (915) 820-7163 | -883 | (915) 861-0528 | Undetermined | 6/28/14 9:28:21 | 6/28/14 9:28:48 | 27 | 212 | 37 |
| (915) 820-7163 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/28/14 9:28:21 | 6/28/14 9:29:07 | 46 | 212 | 37 |
| (915) 820-7163 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/28/14 9:28:21 | 6/28/14 9:29:07 | 46 | 212 | 37 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 6/28/14 13:18:34 | 6/28/14 13:18:34 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 6/28/14 15:36:43 | 6/28/14 15:36:43 | 0 | 226 | 518 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 6/28/14 15:37:43 | 6/28/14 15:37:43 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 6/28/14 15:38:43 | 6/28/14 15:38:43 | 0 | 229 | 531 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 6/28/14 15:40:38 | 6/28/14 15:40:38 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 6/28/14 15:46:25 | 6/28/14 15:46:25 | 0 | 228 | 517 |
| (800) 892-2253 | -475 | (915) 861-0528 | Undetermined | 6/28/14 18:13:08 | 6/28/14 18:13:36 | 28 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 6/28/14 18:13:08 | 6/28/14 18:14:02 | 54 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 6/28/14 18:13:08 | 6/28/14 18:14:02 | 54 | 212 | 37 |
| (915) 319-3120 | -847 | (915) 861-0528 | Routed_Call | 6/28/14 18:25:54 | 6/28/14 19:25:20 | 3566 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/28/14 18:25:54 | 6/28/14 19:25:20 | 3566 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 6/28/14 20:14:02 | 6/28/14 20:14:02 | 0 | 293 | 292 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/28/14 22:51:15 | 6/28/14 22:51:15 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 6/28/14 22:54:02 | 6/28/14 22:54:02 | 0 | 229 | 518 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/28/14 22:55:19 | 6/28/14 22:55:19 | 0 | 293 | 507 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/28/14 22:55:20 | 6/28/14 22:55:20 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 6/28/14 22:56:57 | 6/28/14 22:56:57 | 0 | 228 | 525 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/28/14 22:57:32 | 6/28/14 22:57:32 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 6/29/14 12:35:13 | 6/29/14 12:35:13 | 0 | 228 | 297 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/29/14 12:37:04 | 6/29/14 12:37:04 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 6/29/14 12:39:01 | 6/29/14 12:39:01 | 0 | 229 | 531 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 6/29/14 12:39:27 | 6/29/14 12:39:27 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 6/29/14 12:40:16 | 6/29/14 12:40:16 | 0 | 228 | 516 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 6/29/14 17:55:43 | 6/29/14 18:34:10 | 2307 | 212 | 37 |
| (915) 319-3120 | -159 | (915) 861-0528 | Routed_Call | 6/29/14 18:38:18 | 6/29/14 18:53:00 | 882 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/29/14 18:38:19 | 6/29/14 18:53:00 | 881 | 212 | 37 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 6/29/14 18:55:37 | 6/29/14 18:55:37 | 0 | 293 | 509 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 6/29/14 18:55:38 | 6/29/14 18:55:38 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 6/29/14 18:57:24 | 6/29/14 18:57:24 | 0 | 227 | 515 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 6/29/14 18:59:43 | 6/29/14 18:59:43 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 6/29/14 19:00:45 | 6/29/14 19:00:45 | 0 | 227 | 296 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 6/30/14 14:18:52 | 6/30/14 14:20:31 | 99 | 212 | 37 |
| (915) 342-0018 | -900 | (915) 861-0528 | Routed_Call | 6/30/14 14:18:52 | 6/30/14 14:20:31 | 99 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 6/30/14 14:20:46 | 6/30/14 14:20:59 | 13 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/30/14 16:27:33 | 6/30/14 16:27:33 | 0 | 227 | 528 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 319-3120 | (915) 861-0528 | | Inbound | 6/30/14 17:09:18 | 6/30/14 17:09:18 | 0 | 226 | 527 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 6/30/14 17:10:01 | 6/30/14 17:10:01 | 0 | 226 | 530 |
| (915) 539-7638 | (915) 861-0528 | | Inbound | 6/30/14 20:23:39 | 6/30/14 20:23:39 | 0 | 293 | 511 |
| (915) 539-7638 | (915) 861-0528 | | Inbound | 6/30/14 20:24:22 | 6/30/14 20:24:22 | 0 | 293 | 293 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/1/14 11:38:35 | 7/1/14 11:39:07 | 32 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/1/14 11:38:35 | 7/1/14 11:39:07 | 32 | 212 | 37 |
| (915) 342-0018 | -258 | (915) 861-0528 | Undetermined | 7/1/14 11:38:35 | 7/1/14 11:39:01 | 26 | 212 | 37 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 7/1/14 16:16:38 | 7/1/14 16:16:38 | 0 | 293 | 509 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 7/1/14 16:16:39 | 7/1/14 16:16:39 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 539-7638 | | Outbound | 7/1/14 17:44:07 | 7/1/14 17:44:07 | 0 | 227 | 532 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 7/1/14 17:45:09 | 7/1/14 17:45:09 | 0 | 229 | 298 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 18:15:44 | 7/1/14 18:15:44 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 18:44:52 | 7/1/14 18:44:52 | 0 | 229 | 517 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 19:04:28 | 7/1/14 19:04:28 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:17:03 | 7/1/14 22:17:03 | 0 | 226 | 524 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:17:21 | 7/1/14 22:17:21 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:18:07 | 7/1/14 22:18:07 | 0 | 226 | 524 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:18:12 | 7/1/14 22:18:12 | 0 | 293 | 508 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:18:23 | 7/1/14 22:18:23 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:19:01 | 7/1/14 22:19:01 | 0 | 229 | 298 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:19:41 | 7/1/14 22:19:41 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:20:06 | 7/1/14 22:20:06 | 0 | 227 | 521 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:20:20 | 7/1/14 22:20:20 | 0 | 228 | 517 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:21:40 | 7/1/14 22:21:40 | 0 | 228 | 526 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:22:26 | 7/1/14 22:22:26 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:23:49 | 7/1/14 22:23:49 | 0 | 228 | 525 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:24:11 | 7/1/14 22:24:11 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:27:35 | 7/1/14 22:27:35 | 0 | 227 | 533 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:28:30 | 7/1/14 22:28:30 | 0 | 229 | 522 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:33:09 | 7/1/14 22:33:09 | 0 | 293 | 292 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:33:24 | 7/1/14 22:33:24 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:34:09 | 7/1/14 22:34:09 | 0 | 228 | 516 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:35:20 | 7/1/14 22:35:20 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:38:19 | 7/1/14 22:38:19 | 0 | 228 | 295 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 22:38:33 | 7/1/14 22:38:33 | 0 | 228 | 518 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 22:40:15 | 7/1/14 22:40:15 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/1/14 23:11:50 | 7/1/14 23:11:50 | 0 | 228 | 529 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/1/14 23:13:13 | 7/1/14 23:13:13 | 0 | 293 | 512 |
| (915) 222-6518 | (915) 222-6518 | (915) 222-6518 | Outbound | 7/2/14 10:34:11 | 7/2/14 10:34:29 | 18 | 212 | 37 |
| 5-6030 | (915) 861-0528 | | Inbound | 7/2/14 11:16:46 | 7/2/14 11:16:46 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | (915) 873-6403 | Outbound | 7/2/14 14:03:22 | 7/2/14 14:12:13 | 531 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/2/14 15:57:20 | 7/2/14 15:57:20 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/2/14 15:58:16 | 7/2/14 15:58:16 | 0 | 228 | 295 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/2/14 16:01:56 | 7/2/14 16:01:56 | 0 | 293 | 507 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/2/14 16:01:57 | 7/2/14 16:01:57 | 0 | 293 | 507 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 7/2/14 19:39:35 | 7/2/14 19:39:35 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 873-6403 | (915) 873-6403 | Outbound | 7/3/14 10:45:19 | 7/3/14 10:48:21 | 182 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 7/3/14 10:47:59 | 7/3/14 10:47:59 | 0 | 228 | 514 |
| (915) 861-0528 | (915) 222-6518 | (915) 222-6518 | Outbound | 7/3/14 10:48:39 | 7/3/14 10:54:18 | 339 | 212 | 37 |
| (915) 861-0528 | (915) 256-8212 | (915) 256-8212 | Outbound | 7/3/14 10:57:22 | 7/3/14 11:00:06 | 164 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/14 11:02:04 | 7/3/14 11:03:26 | 82 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/14 11:02:04 | 7/3/14 11:03:26 | 82 | 212 | 37 |
| (800) 892-2253 | -270 | (915) 861-0528 | Undetermined | 7/3/14 11:02:05 | 7/3/14 11:02:40 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/3/14 11:03:51 | 7/3/14 11:05:17 | 86 | 212 | 37 |
| (915) 861-0528 | (915) 615-0817 | (915) 615-0817 | Outbound | 7/3/14 12:20:51 | 7/3/14 12:21:40 | 49 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 12:27:28 | 7/3/14 12:27:28 | 0 | 293 | 509 |
| (915) 356-3810 | -9 | (915) 861-0528 | Routed_Call | 7/3/14 12:30:55 | 7/3/14 12:35:03 | 248 | 212 | 37 |
| (915) 356-3810 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/3/14 12:30:55 | 7/3/14 12:35:03 | 248 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/3/14 13:03:26 | 7/3/14 13:03:26 | 0 | 293 | 507 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/3/14 13:30:26 | 7/3/14 13:31:02 | 36 | 212 | 37 |
| (915) 222-6518 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/14 13:30:26 | 7/3/14 13:31:02 | 36 | 212 | 37 |
| (915) 222-6518 | -670 | (915) 861-0528 | Undetermined | 7/3/14 13:30:26 | 7/3/14 13:30:54 | 28 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 14:39:13 | 7/3/14 14:39:13 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 15:04:42 | 7/3/14 15:04:42 | 0 | 226 | 533 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 15:04:55 | 7/3/14 15:04:55 | 0 | 227 | 531 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 15:05:14 | 7/3/14 15:05:14 | 0 | 229 | 516 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 15:26:59 | 7/3/14 15:26:59 | 0 | 293 | 507 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/14 15:52:55 | 7/3/14 15:53:39 | 44 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/14 15:52:55 | 7/3/14 15:53:39 | 44 | 212 | 37 |
| (800) 892-2253 | -181 | (915) 861-0528 | Undetermined | 7/3/14 15:52:56 | 7/3/14 15:53:24 | 28 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | (1915) 820-7163 | Outbound | 7/3/14 17:00:16 | 7/3/14 17:00:49 | 33 | 212 | 37 |
| (915) 861-0528 | (512) 529-0456 | (512) 529-0456 | Outbound | 7/3/14 17:01:00 | 7/3/14 17:01:34 | 34 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 17:02:02 | 7/3/14 17:02:02 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 588-9260 | (915) 588-9260 | Outbound | 7/3/14 17:03:48 | 7/3/14 17:06:27 | 159 | 212 | 37 |
| (915) 820-7163 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/3/14 17:41:45 | 7/3/14 17:42:42 | 57 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/3/14 17:53:39 | 7/3/14 17:53:39 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:34:12 | 7/3/14 18:34:12 | 0 | 228 | 514 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:35:44 | 7/3/14 18:35:44 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:36:52 | 7/3/14 18:36:52 | 0 | 226 | 522 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:37:10 | 7/3/14 18:37:10 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:37:13 | 7/3/14 18:37:13 | 0 | 228 | 522 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:40:01 | 7/3/14 18:40:01 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:44:07 | 7/3/14 18:44:07 | 0 | 228 | 296 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:44:53 | 7/3/14 18:44:53 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:45:19 | 7/3/14 18:45:19 | 0 | 228 | 296 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:45:39 | 7/3/14 18:45:39 | 0 | 228 | 296 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:46:04 | 7/3/14 18:46:04 | 0 | 229 | 522 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:46:39 | 7/3/14 18:46:39 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:47:36 | 7/3/14 18:47:36 | 0 | 229 | 518 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:48:54 | 7/3/14 18:48:54 | 0 | 293 | 294 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:49:48 | 7/3/14 18:49:48 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:49:48 | 7/3/14 18:49:48 | 0 | 227 | 526 |
| (915) 861-0528 | (915) 820-7163 | (915) 820-7163 | Outbound | 7/3/14 18:49:54 | 7/3/14 18:56:04 | 370 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:50:19 | 7/3/14 18:50:19 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 7/3/14 18:51:09 | 7/3/14 18:51:09 | 0 | 227 | 524 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 7/3/14 18:52:39 | 7/3/14 18:52:39 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 7/3/14 19:08:25 | 7/3/14 19:08:25 | 0 | 227 | 530 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 7/3/14 19:12:08 | 7/3/14 19:12:08 | 0 | 293 | 506 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 7/3/14 19:12:36 | 7/3/14 19:12:36 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 7/3/14 19:42:42 | 7/3/14 19:42:42 | 0 | 293 | 507 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/3/14 19:55:07 | 7/3/14 19:55:07 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 7/3/14 21:12:20 | 7/3/14 21:12:20 | 0 | 226 | 523 |
| (915) 861-0528 | (915) 401-6978 | (915) 401-6978 | Outbound | 7/4/14 13:39:33 | 7/4/14 13:39:37 | 4 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/4/14 16:01:24 | 7/4/14 16:02:45 | 81 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/4/14 16:01:24 | 7/4/14 16:02:45 | 81 | 212 | 37 |
| (800) 892-2253 | -416 | (915) 861-0528 | Undetermined | 7/4/14 16:01:24 | 7/4/14 16:01:51 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | (915) 820-7163 | Outbound | 7/4/14 17:29:26 | 7/4/14 17:29:56 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | (915) 820-7163 | Outbound | 7/4/14 17:29:59 | 7/4/14 17:31:40 | 101 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/4/14 18:02:45 | 7/4/14 18:02:45 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/4/14 19:14:45 | 7/4/14 19:14:45 | 0 | 228 | 532 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/4/14 19:16:30 | 7/4/14 19:16:30 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/4/14 19:17:12 | 7/4/14 19:17:12 | 0 | 227 | 296 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/4/14 19:24:45 | 7/4/14 19:24:45 | 0 | 226 | 517 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/4/14 19:27:09 | 7/4/14 19:27:09 | 0 | 228 | 298 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/4/14 20:19:02 | 7/4/14 20:19:31 | 29 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/4/14 20:19:02 | 7/4/14 20:19:31 | 29 | 212 | 37 |
| (915) 407-3888 | -145 | (915) 861-0528 | Undetermined | 7/4/14 20:19:03 | 7/4/14 20:19:07 | 4 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/4/14 22:19:31 | 7/4/14 22:19:31 | 0 | 293 | 506 |
| (52656) 618-1458 | -29 | (915) 861-0528 | Routed_Call | 7/5/14 11:37:34 | 7/5/14 11:41:43 | 249 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/5/14 11:37:35 | 7/5/14 11:41:43 | 248 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | (1915) 820-7163 | Outbound | 7/5/14 12:09:51 | 7/5/14 12:11:41 | 110 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 7/5/14 18:49:13 | 7/5/14 18:49:13 | 0 | 192 | 513 |
| -3333 | (915) 861-0528 | | Inbound | 7/5/14 18:49:14 | 7/5/14 18:49:14 | 0 | 192 | 513 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/5/14 19:25:12 | 7/5/14 19:25:12 | 0 | 229 | 531 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/5/14 20:10:47 | 7/5/14 20:10:47 | 0 | 293 | 291 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/5/14 20:10:58 | 7/5/14 20:10:58 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 7/6/14 15:52:25 | 7/6/14 15:54:48 | 143 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/6/14 17:46:49 | 7/6/14 17:46:49 | 0 | 293 | 291 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/6/14 17:46:50 | 7/6/14 17:46:50 | 0 | 293 | 506 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/7/14 7:29:01 | 7/7/14 7:30:18 | 77 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/7/14 7:29:01 | 7/7/14 7:30:18 | 77 | 212 | 37 |
| (800) 892-2253 | -747 | (915) 861-0528 | Undetermined | 7/7/14 7:29:02 | 7/7/14 7:29:30 | 28 | 212 | 37 |
| (866) 605-1163 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/7/14 8:58:46 | 7/7/14 8:59:06 | 20 | 212 | 37 |
| (866) 605-1163 | -587 | (915) 861-0528 | Undetermined | 7/7/14 8:58:46 | 7/7/14 8:58:56 | 10 | 212 | 37 |
| (866) 605-1163 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/7/14 8:58:46 | 7/7/14 8:59:06 | 20 | 212 | 37 |
| (866) 605-1163 | -630 | (915) 861-0528 | Routed_Call | 7/7/14 8:59:15 | 7/7/14 8:59:35 | 20 | 212 | 37 |
| (866) 605-1163 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/7/14 8:59:15 | 7/7/14 8:59:35 | 20 | 212 | 37 |
| (915) 667-6266 | (915) 861-0528 | (915) 861-0528 | Outbound | 7/7/14 9:05:13 | 7/7/14 9:08:12 | 179 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/7/14 9:30:18 | 7/7/14 9:30:18 | 0 | 293 | 511 |
| 5-6030 | (915) 861-0528 | | Inbound | 7/7/14 10:51:40 | 7/7/14 10:51:40 | 0 | 293 | 293 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/7/14 14:12:25 | 7/7/14 14:12:59 | 34 | 212 | 37 |
| (915) 342-0018 | -312 | (915) 861-0528 | Routed_Call | 7/7/14 14:18:46 | 7/7/14 14:19:35 | 49 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/7/14 14:18:47 | 7/7/14 14:19:35 | 48 | 212 | 37 |
| (915) 861-0528 | (20365322) 509-5508 | (20365322) 509-5508 | Outbound | 7/7/14 15:03:57 | 7/7/14 15:04:07 | 10 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 7/7/14 15:05:30 | 7/7/14 15:06:20 | 50 | 212 | 37 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 7/7/14 15:26:55 | 7/7/14 15:26:55 | 0 | 293 | 294 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 7/7/14 15:37:53 | 7/7/14 15:41:33 | 220 | 212 | 37 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 7/7/14 17:09:06 | 7/7/14 17:09:06 | 0 | 227 | 515 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/7/14 17:50:49 | 7/7/14 17:51:30 | 41 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/7/14 19:51:30 | 7/7/14 19:51:30 | 0 | 293 | 509 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/8/14 9:58:45 | 7/8/14 9:58:45 | 0 | 293 | 293 |
| (915) 820-7163 | -149 | (915) 861-0528 | Undetermined | 7/8/14 10:08:45 | 7/8/14 10:08:48 | 3 | 212 | 37 |
| (915) 820-7163 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/14 10:08:45 | 7/8/14 10:09:15 | 30 | 212 | 37 |
| (915) 820-7163 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/8/14 10:08:45 | 7/8/14 10:09:15 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/14 11:15:56 | 7/8/14 11:16:10 | 14 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/8/14 12:09:15 | 7/8/14 12:09:15 | 0 | 293 | 509 |
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 7/8/14 12:52:00 | 7/8/14 12:52:21 | 21 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 7/8/14 12:52:31 | 7/8/14 12:53:07 | 36 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/8/14 14:51:20 | 7/8/14 14:51:20 | 0 | 226 | 515 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/8/14 14:53:26 | 7/8/14 14:53:26 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/8/14 14:55:46 | 7/8/14 14:55:46 | 0 | 226 | 532 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/8/14 14:56:41 | 7/8/14 14:56:41 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/8/14 14:57:56 | 7/8/14 14:57:56 | 0 | 226 | 296 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/8/14 14:58:50 | 7/8/14 14:58:50 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/8/14 15:01:18 | 7/8/14 15:01:18 | 0 | 227 | 297 |
| (800) 993-8762 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/14 17:51:56 | 7/8/14 17:53:21 | 85 | 212 | 37 |
| (800) 993-8762 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/8/14 17:51:56 | 7/8/14 17:53:21 | 85 | 212 | 37 |
| (800) 993-8762 | -424 | (915) 861-0528 | Undetermined | 7/8/14 17:51:57 | 7/8/14 17:52:22 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/8/14 19:04:55 | 7/8/14 19:05:13 | 18 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/8/14 19:05:26 | 7/8/14 19:05:42 | 16 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/14 19:05:37 | 7/8/14 19:05:43 | 6 | 212 | 37 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/8/14 19:06:05 | 7/8/14 19:06:36 | 31 | 212 | 37 |
| (915) 342-0018 | -520 | (915) 861-0528 | Undetermined | 7/8/14 19:06:05 | 7/8/14 19:06:31 | 26 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/8/14 19:06:05 | 7/8/14 19:06:36 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/8/14 19:06:52 | 7/8/14 19:07:07 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/8/14 19:07:20 | 7/8/14 19:08:12 | 52 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/8/14 19:08:17 | 7/8/14 19:11:11 | 174 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/8/14 19:53:20 | 7/8/14 19:53:20 | 0 | 293 | 294 |
| 8-9294 | (915) 861-0528 | | Inbound | 7/8/14 20:04:21 | 7/8/14 20:04:21 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/8/14 21:01:39 | 7/8/14 21:01:39 | 0 | 227 | 525 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/8/14 21:03:20 | 7/8/14 21:03:20 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/8/14 21:04:48 | 7/8/14 21:04:48 | 0 | 229 | 515 |
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 7/9/14 12:52:42 | 7/9/14 12:53:14 | 32 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 7/9/14 14:40:14 | 7/9/14 14:40:43 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 7/9/14 16:59:33 | 7/9/14 17:03:48 | 255 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/9/14 23:58:30 | 7/9/14 23:59:10 | 40 | 212 | 37 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/9/14 23:58:30 | 7/9/14 23:59:10 | 40 | 212 | 37 |
| (210) 279-7476 | -612 | (915) 861-0528 | Undetermined | 7/9/14 23:58:31 | 7/9/14 23:58:35 | 4 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/10/14 1:59:10 | 7/10/14 1:59:10 | 0 | 293 | 506 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 7/10/14 2:12:52 | 7/10/14 2:12:52 | 0 | 192 | 293 |
| (210) 279-7476 | (915) 861-0528 | | Inbound | 7/10/14 2:12:53 | 7/10/14 2:12:53 | 0 | 192 | 293 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 7/10/14 6:54:12 | 7/10/14 6:54:12 | 0 | 293 | 510 |
| (915) 342-0018 | -917 | (915) 861-0528 | Routed_Call | 7/10/14 8:39:31 | 7/10/14 8:40:29 | 58 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/10/14 8:39:32 | 7/10/14 8:40:29 | 57 | 212 | 37 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 7/10/14 11:13:00 | 7/10/14 11:13:00 | 0 | 227 | 298 |
| (215) 784-2345 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/10/14 11:50:26 | 7/10/14 11:51:28 | 62 | 212 | 37 |
| (215) 784-2345 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/10/14 11:50:26 | 7/10/14 11:51:28 | 62 | 212 | 37 |
| (215) 784-2345 | -444 | (915) 861-0528 | Undetermined | 7/10/14 11:50:27 | 7/10/14 11:50:54 | 27 | 212 | 37 |
| (215) 784-2345 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/10/14 12:04:39 | 7/10/14 12:12:40 | 481 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 7/10/14 12:14:46 | 7/10/14 12:15:52 | 66 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 7/10/14 12:16:13 | 7/10/14 12:16:39 | 26 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 7/10/14 12:16:57 | 7/10/14 12:18:30 | 93 | 212 | 37 |
| (915) 407-3888 | -401 | (915) 861-0528 | Routed_Call | 7/10/14 12:21:09 | 7/10/14 12:23:10 | 121 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/10/14 12:21:09 | 7/10/14 12:23:10 | 121 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 7/10/14 12:44:59 | 7/10/14 12:45:22 | 23 | 212 | 37 |
| (915) 861-0528 | (305) 794-6843 | (305) 794-6843 | Outbound | 7/10/14 12:45:45 | 7/10/14 12:46:22 | 37 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 7/10/14 12:46:28 | 7/10/14 12:47:21 | 53 | 212 | 37 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 7/10/14 13:24:28 | 7/10/14 13:24:28 | 0 | 293 | 291 |
| -9343 | (915) 861-0528 | | Inbound | 7/10/14 13:51:27 | 7/10/14 13:51:27 | 0 | 293 | 506 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/10/14 17:06:48 | 7/10/14 17:06:48 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/10/14 17:07:13 | 7/10/14 17:07:13 | 0 | 226 | 520 |
| (210) 279-7476 | -866 | (915) 861-0528 | Undetermined | 7/10/14 17:37:08 | 7/10/14 17:37:33 | 25 | 212 | 37 |
| (210) 279-7476 | -866 | (915) 861-0528 | Routed_Call | 7/10/14 17:37:08 | 7/10/14 17:37:33 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/11/14 2:29:46 | 7/11/14 2:29:46 | 0 | 229 | 518 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/11/14 2:30:50 | 7/11/14 2:30:50 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/11/14 2:31:28 | 7/11/14 2:31:28 | 0 | 226 | 533 |

**SPRINT CORPORATION**

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (210) 279-7476 | | Outbound | 7/11/14 2:31:58 | 7/11/14 2:31:58 | 0 | 227 | 298 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/11/14 2:42:34 | 7/11/14 2:42:34 | 0 | 228 | 532 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/11/14 2:42:35 | 7/11/14 2:42:35 | 0 | 227 | 515 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/11/14 2:42:36 | 7/11/14 2:42:36 | 0 | 227 | 514 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/11/14 3:06:07 | 7/11/14 3:06:07 | 0 | 228 | 514 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/11/14 9:32:23 | 7/11/14 9:32:23 | 71 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/11/14 9:31:12 | 7/11/14 9:32:23 | 71 | 212 | 37 |
| (800) 892-2253 | -548 | (915) 861-0528 | Undetermined | 7/11/14 9:31:13 | 7/11/14 9:31:37 | 24 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/11/14 11:32:23 | 7/11/14 11:32:23 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/11/14 17:04:32 | 7/11/14 17:07:25 | 173 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/11/14 17:07:36 | 7/11/14 17:08:29 | 53 | 212 | 37 |
| (915) 861-0528 | (584-3241 | 584-3241 | Outbound | 7/11/14 17:25:26 | 7/11/14 17:30:11 | 285 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/11/14 18:06:02 | 7/11/14 18:06:40 | 38 | 212 | 37 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/12/14 9:20:07 | 7/12/14 9:20:07 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/12/14 11:15:02 | 7/12/14 11:15:02 | 0 | 227 | 533 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/12/14 11:15:56 | 7/12/14 11:15:56 | 0 | 198 | 296 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/12/14 13:45:22 | 7/12/14 13:45:56 | 34 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/12/14 13:45:22 | 7/12/14 13:45:56 | 34 | 212 | 37 |
| (915) 319-3120 | -387 | (915) 861-0528 | Undetermined | 7/12/14 13:45:22 | 7/12/14 13:45:51 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/12/14 14:50:30 | 7/12/14 14:50:32 | 2 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/12/14 14:50:43 | 7/12/14 14:51:10 | 27 | 212 | 37 |
| (52656) 618-1458 | -849 | (915) 861-0528 | Routed_Call | 7/12/14 17:40:30 | 7/12/14 17:42:07 | 97 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/12/14 17:40:31 | 7/12/14 17:42:07 | 96 | 212 | 37 |
| (52656) 618-1458 | -953 | (915) 861-0528 | Routed_Call | 7/12/14 18:11:26 | 7/12/14 18:13:01 | 95 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/12/14 18:11:26 | 7/12/14 18:13:01 | 95 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 7/12/14 18:41:41 | 7/12/14 18:41:53 | 12 | 212 | 37 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/12/14 20:42:20 | 7/12/14 20:42:20 | 0 | 228 | 295 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/12/14 20:43:12 | 7/12/14 20:43:12 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/12/14 20:43:45 | 7/12/14 20:43:45 | 0 | 226 | 529 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/12/14 20:45:36 | 7/12/14 20:45:36 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/12/14 21:23:29 | 7/12/14 21:23:29 | 0 | 227 | 519 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/12/14 21:24:20 | 7/12/14 21:24:20 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/12/14 21:25:04 | 7/12/14 21:25:04 | 0 | 228 | 297 |
| (915) 861-0528 | (915) 820-7163 | | Outbound | 7/12/14 21:40:14 | 7/12/14 21:40:14 | 0 | 227 | 518 |
| (915) 820-7163 | (915) 861-0528 | | Inbound | 7/12/14 21:53:09 | 7/12/14 21:53:09 | 0 | 293 | 293 |
| (915) 319-3120 | -127 | (915) 861-0528 | Routed_Call | 7/13/14 17:28:44 | 7/13/14 17:29:12 | 28 | 212 | 37 |
| (915) 319-3120 | -127 | (915) 861-0528 | Undetermined | 7/13/14 17:28:45 | 7/13/14 17:29:12 | 27 | 212 | 37 |
| (800) 892-2253 | -916 | (915) 861-0528 | Undetermined | 7/14/14 8:48:21 | 7/14/14 8:48:47 | 26 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/14/14 8:48:21 | 7/14/14 8:49:33 | 72 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/14/14 8:48:21 | 7/14/14 8:49:33 | 72 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/14/14 10:49:33 | 7/14/14 10:49:33 | 0 | 293 | 507 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/14/14 13:27:47 | 7/14/14 13:28:31 | 44 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 7/14/14 13:31:39 | 7/14/14 13:32:47 | 68 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/14/14 15:28:31 | 7/14/14 15:28:31 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/14/14 15:58:43 | 7/14/14 15:58:43 | 0 | 227 | 527 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/14/14 16:57:27 | 7/14/14 16:58:10 | 43 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/14/14 16:57:27 | 7/14/14 16:58:10 | 43 | 212 | 37 |
| (800) 892-2253 | -542 | (915) 861-0528 | Undetermined | 7/14/14 16:57:27 | 7/14/14 16:57:55 | 28 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/14/14 18:53:58 | 7/14/14 18:53:58 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/14/14 19:28:42 | 7/14/14 19:28:42 | 0 | 228 | 527 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/14/14 19:28:57 | 7/14/14 19:28:57 | 0 | 226 | 296 |
| (915) 861-0528 | (203) 653-2250 | (203) 653-2250 | Outbound | 7/15/14 9:07:49 | 7/15/14 9:07:53 | 4 | 212 | 37 |
| (915) 861-0528 | | (800) 892-2253 | Outbound | 7/15/14 9:08:03 | 7/15/14 9:08:05 | 2 | 212 | 37 |
| 6-1373 | (915) 861-0528 | | Inbound | 7/15/14 10:30:55 | 7/15/14 10:30:55 | 0 | 293 | 508 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 7/15/14 11:05:41 | 7/15/14 11:05:41 | 0 | 228 | 522 |
| (915) 861-0528 | (915) 587-4035 | (915) 587-4035 | Outbound | 7/15/14 12:25:28 | 7/15/14 12:28:37 | 189 | 212 | 37 |
| (915) 861-0528 | (915) 587-4035 | (915) 587-4035 | Outbound | 7/15/14 12:28:47 | 7/15/14 12:30:44 | 117 | 212 | 37 |
| (915) 861-5030 | (915) 861-0528 | | Inbound | 7/15/14 13:51:02 | 7/15/14 13:51:02 | 0 | 228 | 524 |
| (915) 861-5030 | (915) 861-0528 | | Inbound | 7/15/14 13:52:48 | 7/15/14 13:52:48 | 0 | 227 | 528 |
| (915) 861-5030 | (915) 861-0528 | | Inbound | 7/15/14 13:53:37 | 7/15/14 13:53:37 | 0 | 227 | 528 |
| (915) 861-0528 | (915) 861-5030 | | Outbound | 7/15/14 14:09:53 | 7/15/14 14:09:53 | 0 | 226 | 298 |
| (915) 861-5030 | (915) 861-0528 | | Inbound | 7/15/14 14:12:31 | 7/15/14 14:12:31 | 0 | 227 | 523 |
| (915) 861-0528 | (915) 861-5030 | | Outbound | 7/15/14 14:19:37 | 7/15/14 14:19:37 | 0 | 228 | 298 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 7/15/14 15:43:01 | 7/15/14 15:43:01 | 0 | 293 | 292 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/15/14 17:36:24 | 7/15/14 17:36:57 | 33 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/15/14 17:43:48 | 7/15/14 17:44:21 | 33 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/15/14 17:43:48 | 7/15/14 17:44:21 | 33 | 212 | 37 |
| (915) 342-0018 | -287 | (915) 861-0528 | Undetermined | 7/15/14 17:43:48 | 7/15/14 17:44:15 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/15/14 19:44:51 | 7/15/14 19:48:53 | 242 | 212 | 37 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 21:35:51 | 7/15/14 21:35:51 | 0 | 293 | 510 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 7/15/14 21:43:52 | 7/15/14 21:43:52 | 0 | 228 | 532 |
| (915) 861-0528 | (915) 256-8212 | | Outbound | 7/15/14 21:44:40 | 7/15/14 21:44:40 | 0 | 228 | 295 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (309) 825-0620 | (915) 861-0528 | | Inbound | 7/15/14 21:46:39 | 7/15/14 21:46:39 | 0 | 293 | 512 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 7/15/14 21:49:41 | 7/15/14 21:49:41 | 0 | 228 | 530 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 7/15/14 21:50:16 | 7/15/14 21:50:16 | 0 | 293 | 507 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 7/15/14 21:51:33 | 7/15/14 21:51:33 | 0 | 226 | 520 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 7/15/14 21:52:33 | 7/15/14 21:52:33 | 0 | 293 | 292 |
| (309) 825-0620 | (915) 861-0528 | | Inbound | 7/15/14 21:52:46 | 7/15/14 21:52:46 | 0 | 293 | 292 |
| (915) 861-0528 | (309) 825-0620 | | Outbound | 7/15/14 21:54:58 | 7/15/14 21:54:58 | 0 | 229 | 520 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:28:47 | 7/15/14 22:28:47 | 0 | 293 | 511 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:30:33 | 7/15/14 22:30:33 | 0 | 293 | 512 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:30:34 | 7/15/14 22:30:34 | 0 | 293 | 512 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:30:35 | 7/15/14 22:30:35 | 0 | 293 | 512 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:31:23 | 7/15/14 22:31:23 | 0 | 293 | 511 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:31:53 | 7/15/14 22:31:53 | 0 | 293 | 512 |
| (915) 256-8212 | (915) 861-0528 | | Inbound | 7/15/14 22:31:54 | 7/15/14 22:31:54 | 0 | 293 | 512 |
| (915) 861-0528 | -9759 | | Outbound | 7/15/14 22:41:13 | 7/15/14 22:41:13 | 0 | 229 | 532 |
| -9759 | (915) 861-0528 | | Inbound | 7/15/14 22:41:15 | 7/15/14 22:41:15 | 0 | 293 | 511 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/16/14 19:27:08 | 7/16/14 19:32:51 | 343 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/16/14 19:27:08 | 7/16/14 19:32:51 | 343 | 212 | 37 |
| (915) 319-3120 | -261 | (915) 861-0528 | Undetermined | 7/16/14 19:27:09 | 7/16/14 19:27:38 | 29 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/16/14 21:32:45 | 7/16/14 21:32:45 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/17/14 12:18:01 | 7/17/14 12:18:55 | 54 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/14 12:37:46 | 7/17/14 12:38:18 | 32 | 212 | 37 |
| (1915) 342-0018 | -422 | (915) 861-0528 | Routed_Call | 7/17/14 12:37:46 | 7/17/14 12:38:18 | 32 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/17/14 12:44:50 | 7/17/14 12:46:00 | 70 | 212 | 37 |
| (800) 892-2253 | -808 | (915) 861-0528 | Undetermined | 7/17/14 12:44:50 | 7/17/14 12:45:15 | 25 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/17/14 12:44:50 | 7/17/14 12:46:00 | 70 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/17/14 14:46:00 | 7/17/14 14:46:00 | 0 | 293 | 508 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/17/14 16:14:52 | 7/17/14 16:15:35 | 43 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/17/14 16:14:52 | 7/17/14 16:15:35 | 43 | 212 | 37 |
| (800) 892-2253 | -846 | (915) 861-0528 | Undetermined | 7/17/14 16:14:52 | 7/17/14 16:15:20 | 28 | 212 | 37 |
| (915) 861-0528 | (800) 224-1400 | (1800) 224-1400 | Outbound | 7/17/14 19:09:37 | 7/17/14 19:22:19 | 762 | 212 | 37 |
| (915) 858-6755 | -88 | (915) 861-0528 | Routed_Call | 7/17/14 19:22:46 | 7/17/14 19:23:16 | 30 | 212 | 37 |
| (915) 858-6755 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/14 19:22:46 | 7/17/14 19:23:16 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/17/14 19:24:58 | 7/17/14 19:29:19 | 261 | 212 | 37 |
| (1915) 342-0018 | -145 | (915) 861-0528 | Routed_Call | 7/17/14 19:31:00 | 7/17/14 19:31:32 | 32 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/14 19:31:00 | 7/17/14 19:31:32 | 32 | 212 | 37 |
| (915) 861-0528 | (800) 882-1112 | (800) 882-1112 | Outbound | 7/17/14 19:51:17 | 7/17/14 19:55:15 | 238 | 212 | 37 |
| (915) 858-6755 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/17/14 20:00:12 | 7/17/14 20:00:20 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 858-6755 | (915) 858-6755 | Outbound | 7/17/14 20:00:50 | 7/17/14 20:01:28 | 38 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/17/14 20:03:41 | 7/17/14 20:04:06 | 25 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/17/14 20:03:41 | 7/17/14 20:04:06 | 25 | 212 | 37 |
| (915) 407-3888 | -552 | (915) 861-0528 | Undetermined | 7/17/14 20:03:41 | 7/17/14 20:03:45 | 4 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/14 20:11:42 | 7/17/14 20:13:08 | 86 | 212 | 37 |
| (915) 407-3888 | -286 | (915) 861-0528 | Routed_Call | 7/17/14 20:11:42 | 7/17/14 20:13:08 | 86 | 212 | 37 |
| (915) 407-3888 | -505 | (915) 861-0528 | Routed_Call | 7/17/14 20:20:06 | 7/17/14 20:21:00 | 54 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/14 20:20:06 | 7/17/14 20:21:00 | 54 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/17/14 20:48:15 | 7/17/14 20:51:52 | 217 | 212 | 37 |
| 7-2891 | (915) 861-0528 | | Inbound | 7/17/14 21:20:24 | 7/17/14 21:20:24 | 0 | 293 | 294 |
| 7-2891 | (915) 861-0528 | | Inbound | 7/17/14 21:45:29 | 7/17/14 21:45:29 | 0 | 293 | 509 |
| (915) 861-0528 | 7-2891 | | Outbound | 7/17/14 21:48:37 | 7/17/14 21:48:37 | 0 | 227 | 530 |
| (915) 861-0528 | 7-2891 | | Outbound | 7/17/14 21:48:53 | 7/17/14 21:48:53 | 0 | 228 | 298 |
| (915) 861-0528 | (800) 882-1112 | (800) 882-1112 | Outbound | 7/17/14 21:54:11 | 7/17/14 21:58:28 | 257 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/17/14 22:04:06 | 7/17/14 22:04:06 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 7/18/14 8:51:21 | 7/18/14 8:54:20 | 179 | 212 | 37 |
| (915) 778-6633 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/18/14 9:01:57 | 7/18/14 9:03:16 | 79 | 212 | 37 |
| (915) 778-6633 | -518 | (915) 861-0528 | Routed_Call | 7/18/14 9:01:57 | 7/18/14 9:03:17 | 80 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/18/14 9:39:49 | 7/18/14 9:41:02 | 73 | 212 | 37 |
| (915) 861-0528 | (915) 587-4035 | 587-4035 | Outbound | 7/18/14 12:35:06 | 7/18/14 12:37:23 | 137 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/18/14 12:53:47 | 7/18/14 12:55:13 | 86 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/18/14 13:46:10 | 7/18/14 13:46:10 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/18/14 13:46:42 | 7/18/14 13:46:42 | 0 | 226 | 518 |
| 791-7900 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/18/14 14:34:55 | 7/18/14 14:37:24 | 149 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 7/19/14 11:42:17 | 7/19/14 11:43:27 | 70 | 212 | 37 |
| -6772 | (915) 861-0528 | | Inbound | 7/19/14 11:46:07 | 7/19/14 11:46:07 | 0 | 192 | 293 |
| | | | Undetermined | 7/19/14 11:46:07 | 7/19/14 11:46:07 | 0 | 192 | 293 |
| -3333 | (915) 861-0528 | | Inbound | 7/19/14 15:27:23 | 7/19/14 15:27:23 | 0 | 192 | 511 |
| -3333 | (915) 861-0528 | | Inbound | 7/19/14 15:27:24 | 7/19/14 15:27:24 | 0 | 192 | 506 |
| -3333 | (915) 861-0528 | | Inbound | 7/19/14 19:37:27 | 7/19/14 19:37:27 | 0 | 192 | 512 |
| -3333 | (915) 861-0528 | | Inbound | 7/19/14 19:37:28 | 7/19/14 19:37:28 | 0 | 192 | 291 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/19/14 20:32:36 | 7/19/14 20:33:09 | 33 | 212 | 37 |
| (52656) 618-1458 | -259 | (915) 861-0528 | Undetermined | 7/19/14 20:32:36 | 7/19/14 20:33:02 | 26 | 212 | 37 |
| (52656) 618-1458 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/19/14 20:32:36 | 7/19/14 20:33:09 | 33 | 212 | 37 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL # |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/19/14 20:33:52 | 7/19/14 20:34:04 | 12 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/20/14 20:47:43 | 7/20/14 20:47:43 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/20/14 20:56:09 | 7/20/14 20:56:09 | 0 | 227 | 530 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/20/14 21:24:10 | 7/20/14 21:24:10 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/20/14 21:27:09 | 7/20/14 21:27:09 | 0 | 229 | 298 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/20/14 21:32:29 | 7/20/14 21:32:29 | 0 | 293 | 507 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/20/14 21:47:55 | 7/20/14 21:47:55 | 0 | 198 | 297 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/20/14 21:48:38 | 7/20/14 21:48:38 | 0 | 226 | 296 |
| (915) 861-0528 | (915) 587-4035 | (1915) 587-4035 | Outbound | 7/21/14 8:08:32 | 7/21/14 8:08:42 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 7/21/14 8:08:53 | 7/21/14 8:11:22 | 149 | 212 | 37 |
| (915) 861-0528 | (915) 926-7022 | 926-7022 | Outbound | 7/21/14 9:28:12 | 7/21/14 9:29:19 | 67 | 212 | 37 |
| (915) 861-0528 | (915) 256-8212 | (915) 256-8212 | Outbound | 7/21/14 10:21:27 | 7/21/14 10:22:56 | 89 | 212 | 37 |
| (915) 861-0528 | (800) 882-1112 | (800) 882-1112 | Outbound | 7/21/14 10:28:24 | 7/21/14 10:33:47 | 323 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 7/21/14 10:34:02 | 7/21/14 10:35:21 | 79 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 7/21/14 10:35:28 | 7/21/14 10:35:36 | 8 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 7/21/14 10:39:01 | 7/21/14 10:41:13 | 132 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 7/21/14 12:09:26 | 7/21/14 12:10:17 | 51 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 7/21/14 12:10:20 | 7/21/14 12:12:57 | 157 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/21/14 13:24:14 | 7/21/14 13:25:38 | 84 | 212 | 37 |
| (915) 861-0528 | (915) 256-8212 | | Outbound | 7/21/14 15:25:08 | 7/21/14 15:25:08 | 0 | 227 | 518 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/21/14 18:13:15 | 7/21/14 18:52:03 | 2328 | 212 | 37 |
| (210) 279-7476 | -339 | (915) 861-0528 | Routed_Call | 7/21/14 18:13:15 | 7/21/14 18:52:03 | 2328 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/21/14 18:56:35 | 7/21/14 19:14:28 | 1073 | 212 | 37 |
| (915) 861-0528 | (866) 428-0729 | (866) 428-0729 | Outbound | 7/22/14 13:43:58 | 7/22/14 13:47:46 | 228 | 212 | 37 |
| (847) 667-2635 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/23/14 10:27:18 | 7/23/14 10:30:12 | 174 | 212 | 37 |
| (847) 667-2635 | -802 | (915) 861-0528 | Routed_Call | 7/23/14 10:27:18 | 7/23/14 10:30:12 | 174 | 212 | 37 |
| (915) 222-6518 | -102 | (915) 861-0528 | Undetermined | 7/23/14 15:47:02 | 7/23/14 15:47:31 | 29 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/23/14 15:47:02 | 7/23/14 15:47:44 | 42 | 212 | 37 |
| (915) 222-6518 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/23/14 15:47:02 | 7/23/14 15:47:44 | 42 | 212 | 37 |
| (915) 861-0528 | (915) 222-6518 | (915) 222-6518 | Outbound | 7/23/14 15:54:53 | 7/23/14 16:16:48 | 1315 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/23/14 17:52:56 | 7/23/14 17:52:56 | 0 | 229 | 298 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/23/14 22:03:45 | 7/23/14 22:03:45 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/23/14 22:05:26 | 7/23/14 22:05:26 | 0 | 229 | 295 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 7/23/14 22:12:51 | 7/23/14 22:12:51 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 7/23/14 22:14:54 | 7/23/14 22:14:54 | 0 | 227 | 298 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 7/24/14 10:10:26 | 7/24/14 10:11:38 | 72 | 212 | 37 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 7/24/14 10:51:30 | 7/24/14 10:52:48 | 78 | 212 | 37 |
| (765) 463-8639 | -198 | (915) 861-0528 | Routed_Call | 7/24/14 11:26:19 | 7/24/14 11:29:49 | 210 | 212 | 37 |
| (765) 463-8639 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/24/14 11:26:20 | 7/24/14 11:29:49 | 209 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/24/14 15:05:00 | 7/24/14 15:05:44 | 44 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/24/14 15:05:00 | 7/24/14 15:05:44 | 44 | 212 | 37 |
| (915) 319-3120 | -274 | (915) 861-0528 | Undetermined | 7/24/14 15:05:00 | 7/24/14 15:05:27 | 27 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/24/14 17:05:44 | 7/24/14 17:05:44 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/24/14 17:13:33 | 7/24/14 17:14:02 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/24/14 17:52:35 | 7/24/14 17:53:04 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/24/14 18:08:22 | 7/24/14 18:08:55 | 33 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/24/14 18:08:22 | 7/24/14 18:08:55 | 33 | 212 | 37 |
| (915) 319-3120 | -891 | (915) 861-0528 | Undetermined | 7/24/14 18:08:23 | 7/24/14 18:08:50 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/24/14 18:56:18 | 7/24/14 18:56:55 | 37 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 7/25/14 13:36:35 | 7/25/14 13:37:53 | 78 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/28/14 13:45:05 | 7/28/14 13:53:41 | 516 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/28/14 13:53:09 | 7/28/14 13:53:38 | 29 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/28/14 13:53:09 | 7/28/14 13:53:38 | 29 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | | Undetermined | 7/28/14 13:53:09 | 7/28/14 13:53:32 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/28/14 13:53:55 | 7/28/14 13:54:05 | 10 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/28/14 13:54:09 | 7/28/14 13:54:24 | 15 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/28/14 13:54:35 | 7/28/14 13:57:34 | 179 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/28/14 13:57:59 | 7/28/14 13:58:49 | 50 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/28/14 14:00:24 | 7/28/14 14:00:47 | 23 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/28/14 14:30:42 | 7/28/14 14:50:36 | 1194 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 7/28/14 16:01:50 | 7/28/14 16:01:50 | 0 | 226 | 530 |
| 26-2966 | (915) 861-0528 | | Inbound | 7/29/14 9:10:19 | 7/29/14 9:10:19 | 0 | 293 | 293 |
| (970) 395-5342 | -841 | (915) 861-0528 | Routed_Call | 7/29/14 14:00:44 | 7/29/14 14:37:02 | 2178 | 212 | 37 |
| (970) 395-5342 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/29/14 14:00:44 | 7/29/14 14:37:02 | 2178 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/29/14 14:37:23 | 7/29/14 14:45:14 | 471 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/29/14 14:45:18 | 7/29/14 15:13:36 | 1698 | 212 | 37 |
| (915) 861-0528 | (915) 581-8939 | 581-8939 | Outbound | 7/29/14 15:34:51 | 7/29/14 15:36:44 | 113 | 212 | 37 |
| (915) 861-0528 | (915) 581-8939 | 581-8939 | Outbound | 7/29/14 15:36:50 | 7/29/14 15:38:05 | 75 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/29/14 15:38:13 | 7/29/14 15:38:43 | 30 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/29/14 19:59:07 | 7/29/14 20:00:10 | 63 | 212 | 37 |
| (915) 540-9543 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/29/14 19:59:07 | 7/29/14 20:00:10 | 63 | 212 | 37 |
| (915) 540-9543 | -634 | (915) 861-0528 | Undetermined | 7/29/14 19:59:08 | 7/29/14 19:59:35 | 27 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| -9343 | (915) 861-0528 | | Inbound | 7/29/14 22:00:06 | 7/29/14 22:00:06 | 0 | 293 | 293 |
| (915) 861-0528 | | (915) 319-3120 | Outbound | 7/30/14 16:39:33 | 7/30/14 16:39:34 | 1 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 7/30/14 16:44:57 | 7/30/14 16:44:57 | 0 | 229 | 529 |
| 26-2966 | (915) 861-0528 | | Inbound | 7/31/14 9:04:58 | 7/31/14 9:04:58 | 0 | 293 | 292 |
| 26-2966 | (915) 861-0528 | | Inbound | 7/31/14 10:33:13 | 7/31/14 10:33:13 | 0 | 293 | 506 |
| (970) 395-5342 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/31/14 12:40:53 | 7/31/14 12:41:56 | 63 | 212 | 37 |
| (970) 395-5342 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/31/14 12:40:53 | 7/31/14 12:41:56 | 63 | 212 | 37 |
| (970) 395-5342 | -746 | (915) 861-0528 | Undetermined | 7/31/14 12:40:54 | 7/31/14 12:41:19 | 25 | 212 | 37 |
| (915) 861-0528 | (970) 395-5342 | (970) 395-5342 | Outbound | 7/31/14 13:02:03 | 7/31/14 13:04:12 | 129 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/31/14 14:41:55 | 7/31/14 14:41:55 | 0 | 293 | 291 |
| (970) 395-5342 | (915) 861-0528 | (915) 861-0528 | Inbound | 7/31/14 15:01:29 | 7/31/14 15:05:52 | 263 | 212 | 37 |
| (970) 395-5342 | -613 | (915) 861-0528 | Routed_Call | 7/31/14 15:01:29 | 7/31/14 15:05:52 | 263 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/31/14 15:06:17 | 7/31/14 15:08:08 | 111 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 7/31/14 15:08:15 | 7/31/14 15:08:40 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 7/31/14 15:29:36 | 7/31/14 15:30:25 | 49 | 212 | 37 |
| 26-2966 | (915) 861-0528 | | Inbound | 7/31/14 16:55:35 | 7/31/14 16:55:35 | 0 | 293 | 506 |
| (915) 861-0528 | | (915) 204-6672 | Outbound | 7/31/14 17:28:09 | 7/31/14 17:28:10 | 1 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 7/31/14 19:36:58 | 7/31/14 19:37:38 | 40 | 212 | 37 |
| (915) 222-6518 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 7/31/14 19:36:58 | 7/31/14 19:37:38 | 40 | 212 | 37 |
| (915) 222-6518 | -115 | (915) 861-0528 | Undetermined | 7/31/14 19:36:58 | 7/31/14 19:37:24 | 26 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 7/31/14 21:37:38 | 7/31/14 21:37:38 | 0 | 293 | 511 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 10:09:02 | 8/1/14 10:09:02 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/1/14 10:12:19 | 8/1/14 10:12:19 | 0 | 229 | 527 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 10:13:48 | 8/1/14 10:13:48 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/1/14 11:44:40 | 8/1/14 11:44:40 | 0 | 226 | 297 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 11:52:07 | 8/1/14 11:52:07 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/1/14 11:54:28 | 8/1/14 11:54:28 | 0 | 228 | 298 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 11:56:49 | 8/1/14 11:56:49 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/1/14 11:58:02 | 8/1/14 11:58:02 | 0 | 226 | 515 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 12:11:20 | 8/1/14 12:11:20 | 0 | 227 | 521 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/1/14 12:17:00 | 8/1/14 12:17:00 | 0 | 226 | 527 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 12:17:32 | 8/1/14 12:17:32 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/1/14 12:18:31 | 8/1/14 12:18:31 | 0 | 227 | 533 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/1/14 12:21:16 | 8/1/14 12:21:16 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 204-6672 | (915) 204-6672 | Outbound | 8/1/14 13:09:20 | 8/1/14 13:09:56 | 36 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/1/14 13:10:01 | 8/1/14 13:10:58 | 57 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 8/1/14 19:23:16 | 8/1/14 19:23:16 | 0 | 228 | 532 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 9:38:09 | 8/2/14 9:38:09 | 0 | 226 | 297 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/2/14 15:58:56 | 8/2/14 16:16:32 | 1056 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/2/14 16:28:01 | 8/2/14 16:28:37 | 36 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/2/14 16:38:25 | 8/2/14 16:38:25 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 16:41:01 | 8/2/14 16:41:01 | 0 | 228 | 524 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/2/14 16:50:45 | 8/2/14 16:50:45 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 16:51:58 | 8/2/14 16:51:58 | 0 | 227 | 518 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/2/14 16:55:21 | 8/2/14 16:55:21 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 17:00:36 | 8/2/14 17:00:36 | 0 | 228 | 521 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/2/14 17:03:26 | 8/2/14 17:03:26 | 0 | 293 | 293 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 17:03:27 | 8/2/14 17:03:27 | 0 | 226 | 516 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 17:04:48 | 8/2/14 17:04:48 | 0 | 228 | 528 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/2/14 17:07:38 | 8/2/14 17:07:38 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 8/2/14 17:50:12 | 8/2/14 17:50:12 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 8/2/14 17:50:48 | 8/2/14 17:50:48 | 0 | 227 | 519 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 8/2/14 17:51:10 | 8/2/14 17:51:10 | 0 | 228 | 522 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/2/14 17:57:27 | 8/2/14 17:57:27 | 0 | 228 | 529 |
| -3333 | (915) 861-0528 | | Inbound | 8/3/14 14:16:23 | 8/3/14 14:16:23 | 0 | 192 | 510 |
| -3333 | (915) 861-0528 | | Inbound | 8/3/14 14:16:24 | 8/3/14 14:16:24 | 0 | 192 | 292 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 16:15:41 | 8/3/14 16:15:41 | 0 | 228 | 296 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 16:15:42 | 8/3/14 16:15:42 | 0 | 227 | 525 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 16:15:42 | 8/3/14 16:15:42 | 0 | 227 | 521 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 16:15:43 | 8/3/14 16:15:43 | 0 | 226 | 528 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 16:15:44 | 8/3/14 16:15:44 | 0 | 226 | 527 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/3/14 17:48:02 | 8/3/14 17:48:02 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 17:50:29 | 8/3/14 17:50:29 | 0 | 226 | 528 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/3/14 17:51:48 | 8/3/14 17:51:48 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/3/14 17:52:47 | 8/3/14 17:52:47 | 0 | 226 | 531 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/3/14 18:55:54 | 8/3/14 18:56:27 | 33 | 212 | 37 |
| (915) 342-0018 | -426 | (915) 861-0528 | Undetermined | 8/3/14 18:55:54 | 8/3/14 18:56:22 | 28 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/3/14 18:55:54 | 8/3/14 18:56:27 | 33 | 212 | 37 |
| (915) 861-0528 | (9) 153-5563 | (9) 153-5563 | Outbound | 8/4/14 5:18:05 | 8/4/14 5:18:06 | 1 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/4/14 9:01:23 | 8/4/14 9:03:17 | 114 | 212 | 37 |
| (915) 856-1084 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/4/14 11:54:22 | 8/4/14 11:55:11 | 49 | 212 | 37 |
| (915) 861-0528 | (915) 873-6403 | (915) 873-6403 | Outbound | 8/4/14 13:19:26 | 8/4/14 13:20:24 | 58 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 319-3120 | | Outbound | 8/4/14 16:25:30 | 8/4/14 16:25:30 | 0 | 228 | 531 |
| (915) 861-0528 | (972) 445-9867 | (1972) 445-9867 | Outbound | 8/5/14 9:21:22 | 8/5/14 9:22:19 | 57 | 212 | 37 |
| (915) 861-0528 | | -1468 | Outbound | 8/5/14 9:22:33 | 8/5/14 9:22:34 | 1 | 212 | 37 |
| (915) 861-0528 | (469) 713-3010 | (1469) 713-3010 | Outbound | 8/5/14 9:23:13 | 8/5/14 9:24:47 | 94 | 212 | 37 |
| (915) 861-0528 | (972) 445-9855 | (1972) 445-9855 | Outbound | 8/5/14 9:25:00 | 8/5/14 9:27:18 | 138 | 212 | 37 |
| (915) 861-0528 | (972) 609-9464 | (1972) 609-9464 | Outbound | 8/5/14 9:27:34 | 8/5/14 9:27:43 | 9 | 212 | 37 |
| (915) 861-0528 | (972) 609-9464 | (1972) 609-9464 | Outbound | 8/5/14 9:27:56 | 8/5/14 9:28:05 | 9 | 212 | 37 |
| (915) 861-0528 | (972) 445-9950 | (1972) 445-9950 | Outbound | 8/5/14 9:28:25 | 8/5/14 9:29:47 | 82 | 212 | 37 |
| (915) 861-0528 | (469) 249-9982 | (1469) 249-9982 | Outbound | 8/5/14 9:30:14 | 8/5/14 9:33:43 | 209 | 212 | 37 |
| (915) 861-0528 | (972) 445-9943 | (1972) 445-9943 | Outbound | 8/5/14 9:34:07 | 8/5/14 9:35:04 | 57 | 212 | 37 |
| (915) 861-0528 | (972) 746-2532 | (1972) 746-2532 | Outbound | 8/5/14 9:35:17 | 8/5/14 9:36:51 | 94 | 212 | 37 |
| (915) 861-0528 | (817) 803-2617 | (1817) 803-2617 | Outbound | 8/5/14 9:37:42 | 8/5/14 9:44:43 | 421 | 212 | 37 |
| (915) 861-0528 | (469) 532-0095 | (1469) 532-0095 | Outbound | 8/5/14 9:45:19 | 8/5/14 9:47:20 | 121 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/5/14 13:03:48 | 8/5/14 13:04:18 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/5/14 14:20:49 | 8/5/14 14:21:12 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/5/14 16:41:07 | 8/5/14 16:43:16 | 129 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/5/14 18:31:20 | 8/5/14 18:31:52 | 32 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Outbound | 8/5/14 18:31:20 | 8/5/14 18:31:52 | 32 | 212 | 37 |
| (915) 319-3120 | -157 | (915) 861-0528 | Undetermined | 8/5/14 18:31:47 | 8/5/14 18:31:47 | 27 | 212 | 37 |
| (972) 256-6559 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/6/14 7:42:16 | 8/6/14 7:43:13 | 57 | 212 | 37 |
| (972) 256-6559 | -206 | (915) 861-0528 | Undetermined | 8/6/14 7:42:16 | 8/6/14 7:42:44 | 28 | 212 | 37 |
| (972) 256-6559 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/6/14 7:42:16 | 8/6/14 7:43:13 | 57 | 212 | 37 |
| (915) 861-0528 | (972) 256-6559 | (972) 256-6559 | Outbound | 8/6/14 9:19:08 | 8/6/14 9:19:11 | 3 | 212 | 37 |
| (915) 861-0528 | (972) 256-6559 | (972) 256-6559 | Outbound | 8/6/14 9:27:18 | 8/6/14 9:27:56 | 38 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/6/14 9:43:13 | 8/6/14 9:43:13 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/6/14 11:28:44 | 8/6/14 11:28:44 | 0 | 227 | 520 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/6/14 11:31:20 | 8/6/14 11:31:20 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/6/14 11:32:08 | 8/6/14 11:32:08 | 0 | 228 | 518 |
| (915) 861-0528 | (972) 256-6559 | (972) 256-6559 | Outbound | 8/6/14 11:46:35 | 8/6/14 11:47:14 | 39 | 212 | 37 |
| (915) 861-0528 | | (972) 256-6559 | Outbound | 8/6/14 13:12:54 | 8/6/14 13:12:55 | 1 | 212 | 37 |
| (915) 861-0528 | (972) 256-6559 | (972) 256-6559 | Outbound | 8/6/14 13:13:02 | 8/6/14 13:15:06 | 124 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/6/14 13:24:39 | 8/6/14 13:25:12 | 33 | 212 | 37 |
| (915) 342-0018 | -644 | (915) 861-0528 | Undetermined | 8/6/14 13:24:39 | 8/6/14 13:25:06 | 27 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/6/14 13:24:39 | 8/6/14 13:25:12 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/6/14 14:25:21 | 8/6/14 14:28:36 | 195 | 212 | 37 |
| (915) 861-0528 | (469) 408-5798 | (469) 408-5798 | Outbound | 8/6/14 14:28:50 | 8/6/14 14:33:13 | 263 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | | Outbound | 8/6/14 17:37:36 | 8/6/14 17:37:36 | 0 | 229 | 517 |
| (915) 319-3120 | (915) 861-0528 | | Inbound | 8/6/14 21:16:14 | 8/6/14 21:16:14 | 0 | 228 | 515 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/6/14 21:53:46 | 8/6/14 21:53:46 | 0 | 293 | 506 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/7/14 4:07:12 | 8/7/14 4:07:12 | 0 | 228 | 518 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/7/14 7:11:25 | 8/7/14 7:12:37 | 72 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/7/14 7:11:25 | 8/7/14 7:12:37 | 72 | 212 | 37 |
| (800) 892-2253 | -138 | (915) 861-0528 | Undetermined | 8/7/14 7:11:26 | 8/7/14 7:11:51 | 25 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/7/14 8:59:07 | 8/7/14 8:59:07 | 0 | 293 | 506 |
| -9343 | (915) 861-0528 | | Inbound | 8/7/14 9:12:36 | 8/7/14 9:12:36 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/7/14 11:24:51 | 8/7/14 11:24:51 | 0 | 227 | 519 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/7/14 11:25:40 | 8/7/14 11:25:40 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/7/14 11:26:33 | 8/7/14 11:26:33 | 0 | 226 | 524 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/7/14 11:27:23 | 8/7/14 11:27:23 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/7/14 11:29:18 | 8/7/14 11:29:18 | 0 | 226 | 532 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/7/14 11:30:25 | 8/7/14 11:30:25 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/7/14 11:33:09 | 8/7/14 11:33:09 | 0 | 226 | 530 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/7/14 11:36:13 | 8/7/14 11:36:13 | 0 | 293 | 511 |
| (800) 892-2253 | -236 | (915) 861-0528 | Routed_Call | 8/7/14 12:05:57 | 8/7/14 12:06:30 | 33 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/7/14 12:05:58 | 8/7/14 12:06:30 | 32 | 212 | 37 |
| (970) 395-5342 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/7/14 13:07:25 | 8/7/14 13:08:34 | 69 | 212 | 37 |
| (915) 861-0528 | (915) 222-6518 | (915) 222-6518 | Outbound | 8/7/14 13:13:43 | 8/7/14 13:14:36 | 53 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/7/14 13:29:12 | 8/7/14 13:29:47 | 35 | 212 | 37 |
| (915) 222-6518 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/7/14 13:29:12 | 8/7/14 13:29:47 | 35 | 212 | 37 |
| (915) 222-6518 | -97 | (915) 861-0528 | Undetermined | 8/7/14 13:29:13 | 8/7/14 13:29:37 | 24 | 212 | 37 |
| (915) 861-0528 | (972) 256-6559 | (972) 256-6559 | Outbound | 8/7/14 13:46:03 | 8/7/14 13:46:38 | 35 | 212 | 37 |
| (915) 861-0528 | (970) 395-5342 | (1970) 395-5342 | Outbound | 8/7/14 13:46:43 | 8/7/14 13:48:37 | 114 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 8/7/14 13:50:03 | 8/7/14 13:50:35 | 32 | 212 | 37 |
| (970) 395-5342 | -816 | (915) 861-0528 | Routed_Call | 8/7/14 14:14:22 | 8/7/14 14:15:43 | 81 | 212 | 37 |
| (970) 395-5342 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/7/14 14:14:23 | 8/7/14 14:15:43 | 80 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/7/14 14:40:31 | 8/7/14 14:41:30 | 59 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/7/14 15:04:46 | 8/7/14 15:05:17 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/7/14 15:04:46 | 8/7/14 15:05:17 | 31 | 212 | 37 |
| (915) 342-0018 | -322 | (915) 861-0528 | Undetermined | 8/7/14 15:04:47 | 8/7/14 15:05:11 | 24 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/7/14 15:06:03 | 8/7/14 15:07:31 | 88 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/7/14 15:08:35 | 8/7/14 15:08:35 | 0 | 293 | 292 |
| (915) 831-6468 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/7/14 15:12:40 | 8/7/14 15:13:12 | 32 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 831-6468 | -463 | (915) 861-0528 | Routed_Call | 8/7/14 15:12:40 | 8/7/14 15:13:12 | 32 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/7/14 17:22:23 | 8/7/14 17:22:23 | 0 | 293 | 508 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/8/14 11:13:18 | 8/8/14 11:13:18 | 0 | 293 | 513 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/8/14 11:20:36 | 8/8/14 11:20:36 | 0 | 229 | 529 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/8/14 11:21:54 | 8/8/14 11:21:54 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/8/14 11:28:13 | 8/8/14 11:28:13 | 0 | 229 | 297 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/8/14 12:48:28 | 8/8/14 12:48:28 | 0 | 293 | 512 |
| (915) 261-6812 | -672 | (915) 861-0528 | Routed_Call | 8/8/14 13:04:28 | 8/8/14 13:04:55 | 27 | 212 | 37 |
| (915) 261-6812 | -672 | (915) 861-0528 | Undetermined | 8/8/14 13:04:29 | 8/8/14 13:04:55 | 26 | 212 | 37 |
| (915) 861-0528 | (915) 261-6812 | (915) 261-6812 | Outbound | 8/8/14 13:14:50 | 8/8/14 13:16:45 | 115 | 212 | 37 |
| (915) 861-0528 | (915) 584-3241 | 584-3241 | Outbound | 8/8/14 13:16:59 | 8/8/14 13:21:08 | 249 | 212 | 37 |
| (469) 408-5798 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/14 14:09:43 | 8/8/14 14:10:25 | 42 | 212 | 37 |
| (915) 861-0528 | (469) 408-5798 | (469) 408-5798 | Outbound | 8/8/14 14:10:35 | 8/8/14 14:11:49 | 74 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/8/14 16:10:25 | 8/8/14 16:10:25 | 0 | 293 | 510 |
| (915) 861-0528 | (469) 408-5798 | (469) 408-5798 | Outbound | 8/8/14 17:44:01 | 8/8/14 17:45:16 | 75 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/8/14 18:48:44 | 8/8/14 18:48:44 | 0 | 293 | 506 |
| (469) 408-5798 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/8/14 19:07:34 | 8/8/14 19:08:09 | 35 | 212 | 37 |
| (469) 408-5798 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/8/14 19:07:34 | 8/8/14 19:08:09 | 35 | 212 | 37 |
| (469) 408-5798 | -83 | (915) 861-0528 | Undetermined | 8/8/14 19:07:35 | 8/8/14 19:08:03 | 28 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/9/14 11:15:51 | 8/9/14 11:16:49 | 58 | 212 | 37 |
| (915) 342-0018 | -278 | (915) 861-0528 | Routed_Call | 8/9/14 11:15:51 | 8/9/14 11:16:49 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/9/14 15:29:01 | 8/9/14 15:29:35 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/9/14 15:29:38 | 8/9/14 15:30:10 | 32 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/11/14 9:02:25 | 8/11/14 9:03:38 | 73 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/11/14 11:03:38 | 8/11/14 11:03:38 | 0 | 293 | 513 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/11/14 13:41:06 | 8/11/14 13:41:49 | 43 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/11/14 13:41:06 | 8/11/14 13:41:49 | 43 | 212 | 37 |
| (800) 892-2253 | -722 | (915) 861-0528 | Undetermined | 8/11/14 13:41:07 | 8/11/14 13:41:34 | 27 | 212 | 37 |
| (800) 892-2253 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/11/14 17:11:03 | 8/11/14 17:11:43 | 40 | 212 | 37 |
| (800) 892-2253 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/11/14 17:11:03 | 8/11/14 17:11:43 | 40 | 212 | 37 |
| (800) 892-2253 | -841 | (915) 861-0528 | Undetermined | 8/11/14 17:11:04 | 8/11/14 17:11:29 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/11/14 19:11:43 | 8/11/14 19:11:43 | 0 | 293 | 510 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 8/11/14 19:34:57 | 8/11/14 19:34:57 | 0 | 227 | 519 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 8/11/14 19:52:52 | 8/11/14 19:52:52 | 0 | 293 | 512 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 8/11/14 19:53:52 | 8/11/14 19:53:52 | 0 | 229 | 530 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 8/11/14 19:56:06 | 8/11/14 19:56:06 | 0 | 293 | 508 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 8/11/14 19:56:50 | 8/11/14 19:56:50 | 0 | 228 | 521 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/12/14 3:53:52 | 8/12/14 3:53:52 | 0 | 226 | 296 |
| (972) 256-6558 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/12/14 9:01:26 | 8/12/14 9:02:11 | 45 | 212 | 37 |
| (847) 667-2635 | -904 | (915) 861-0528 | Undetermined | 8/12/14 9:13:18 | 8/12/14 9:13:36 | 18 | 212 | 37 |
| (847) 667-2635 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/12/14 9:13:18 | 8/12/14 9:14:16 | 58 | 212 | 37 |
| (847) 667-2635 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/12/14 9:13:18 | 8/12/14 9:14:16 | 58 | 212 | 37 |
| (915) 861-0528 | (972) 659-1742 | (1972) 659-1742 | Outbound | 8/12/14 9:23:11 | 8/12/14 9:37:08 | 837 | 212 | 37 |
| (972) 659-9483 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/12/14 9:41:08 | 8/12/14 9:41:52 | 44 | 212 | 37 |
| (915) 861-0528 | (972) 659-9483 | (972) 659-9483 | Outbound | 8/12/14 9:46:24 | 8/12/14 9:47:03 | 39 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/12/14 11:02:10 | 8/12/14 11:02:10 | 0 | 293 | 508 |
| -9343 | (915) 861-0528 | | Inbound | 8/12/14 11:19:15 | 8/12/14 11:19:15 | 0 | 293 | 291 |
| -9343 | (915) 861-0528 | | Inbound | 8/12/14 11:41:51 | 8/12/14 11:41:51 | 0 | 293 | 291 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/12/14 12:25:11 | 8/12/14 12:25:11 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/12/14 12:57:42 | 8/12/14 12:58:34 | 52 | 212 | 37 |
| (915) 861-0528 | (972) 659-9483 | (972) 659-9483 | Outbound | 8/12/14 12:58:41 | 8/12/14 12:58:45 | 4 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/12/14 13:00:16 | 8/12/14 13:00:49 | 33 | 212 | 37 |
| (915) 861-0528 | (972) 659-9483 | (972) 659-9483 | Outbound | 8/12/14 13:00:58 | 8/12/14 13:01:07 | 9 | 212 | 37 |
| (915) 861-0528 | (972) 659-9483 | (972) 659-9483 | Outbound | 8/12/14 13:20:58 | 8/12/14 13:27:32 | 394 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/12/14 13:27:57 | 8/12/14 13:28:46 | 49 | 212 | 37 |
| (915) 861-0528 | (972) 256-6558 | (972) 256-6558 | Outbound | 8/12/14 13:40:43 | 8/12/14 13:42:11 | 88 | 212 | 37 |
| (972) 256-6558 | -204 | (915) 861-0528 | Routed_Call | 8/12/14 13:45:55 | 8/12/14 13:50:12 | 257 | 212 | 37 |
| (972) 256-6558 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/12/14 13:45:55 | 8/12/14 13:50:12 | 257 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/12/14 14:39:47 | 8/12/14 14:40:36 | 49 | 212 | 37 |
| (915) 861-0528 | (915) 581-8939 | (915) 581-8939 | Outbound | 8/12/14 14:47:20 | 8/12/14 14:50:28 | 188 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/12/14 14:56:23 | 8/12/14 14:56:58 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/12/14 14:57:02 | 8/12/14 14:58:40 | 98 | 212 | 37 |
| (915) 319-3120 | -599 | (915) 861-0528 | Routed_Call | 8/12/14 15:48:46 | 8/12/14 15:48:50 | 4 | 212 | 37 |
| (915) 319-3120 | -599 | (915) 861-0528 | Routed_Call | 8/12/14 15:48:46 | 8/12/14 15:48:50 | 4 | 212 | 37 |
| (915) 778-6633 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/12/14 16:20:32 | 8/12/14 16:22:48 | 136 | 212 | 37 |
| (915) 319-3120 | -515 | (915) 861-0528 | Undetermined | 8/12/14 17:42:29 | 8/12/14 17:42:58 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/12/14 17:42:29 | 8/12/14 17:43:02 | 33 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/12/14 17:42:29 | 8/12/14 17:43:02 | 33 | 212 | 37 |
| (915) 861-0528 | (817) 803-2617 | (1817) 803-2617 | Outbound | 8/13/14 6:33:15 | 8/13/14 6:36:15 | 163 | 212 | 37 |
| (915) 861-0528 | (972) 893-9286 | (1972) 893-9286 | Outbound | 8/13/14 6:36:28 | 8/13/14 6:37:12 | 44 | 212 | 37 |
| (915) 861-0528 | (972) 893-9284 | (1972) 893-9284 | Outbound | 8/13/14 6:37:27 | 8/13/14 6:41:40 | 253 | 212 | 37 |
| (915) 861-0528 | (817) 803-2617 | (1817) 803-2617 | Outbound | 8/13/14 9:28:35 | 8/13/14 9:31:56 | 201 | 212 | 37 |

**SPRINT CORPORATION**

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 9:44:19 | 8/13/14 9:48:53 | 274 | 212 | 37 |
| (915) 861-0528 | (915) 581-8939 | (915) 581-8939 | Outbound | 8/13/14 9:49:19 | 8/13/14 9:50:40 | 81 | 212 | 37 |
| (915) 861-0528 | (915) 313-7256 | (915) 313-7256 | Outbound | 8/13/14 9:51:42 | 8/13/14 9:52:13 | 31 | 212 | 37 |
| (915) 861-0528 | (915) 313-7256 | (915) 313-7256 | Outbound | 8/13/14 9:52:17 | 8/13/14 9:52:18 | 1 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/13/14 9:52:22 | 8/13/14 9:54:54 | 152 | 212 | 37 |
| (915) 581-8939 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/13/14 10:10:04 | 8/13/14 10:10:39 | 35 | 212 | 37 |
| (915) 581-8939 | -569 | (915) 861-0528 | Undetermined | 8/13/14 10:10:04 | 8/13/14 10:10:11 | 7 | 212 | 37 |
| (915) 861-0528 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/13/14 10:10:04 | 8/13/14 10:10:39 | 35 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/13/14 12:10:39 | 8/13/14 12:10:39 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 12:18:10 | 8/13/14 12:19:13 | 63 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 12:19:33 | 8/13/14 12:23:09 | 216 | 212 | 37 |
| (915) 861-0528 | (970) 395-5342 | (970) 395-5342 | Outbound | 8/13/14 13:06:00 | 8/13/14 13:06:24 | 24 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/13/14 13:07:11 | 8/13/14 13:10:02 | 171 | 212 | 37 |
| (915) 861-0528 | (847) 667-2635 | (847) 667-2635 | Outbound | 8/13/14 13:23:05 | 8/13/14 13:23:39 | 34 | 212 | 37 |
| (915) 861-0528 | (972) 445-9943 | (1972) 445-9943 | Outbound | 8/13/14 13:25:09 | 8/13/14 13:26:17 | 68 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 13:37:04 | 8/13/14 13:37:10 | 6 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 13:37:18 | 8/13/14 13:38:33 | 75 | 212 | 37 |
| (915) 861-0528 | (972) 445-9943 | (1972) 445-9943 | Outbound | 8/13/14 13:38:37 | 8/13/14 13:39:21 | 44 | 212 | 37 |
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 13:40:15 | 8/13/14 13:41:15 | 60 | 212 | 37 |
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 13:41:26 | 8/13/14 13:43:07 | 101 | 212 | 37 |
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 14:07:57 | 8/13/14 14:08:54 | 57 | 212 | 37 |
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 14:11:34 | 8/13/14 14:12:37 | 63 | 212 | 37 |
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 14:22:35 | 8/13/14 14:23:24 | 49 | 212 | 37 |
| (915) 861-0528 | (877) 655-6473 | (1877) 655-6473 | Outbound | 8/13/14 14:26:29 | 8/13/14 14:27:22 | 53 | 212 | 37 |
| (915) 861-0528 | (972) 445-9943 | (1972) 445-9943 | Outbound | 8/13/14 14:27:28 | 8/13/14 14:28:40 | 72 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 8/13/14 15:05:57 | 8/13/14 15:05:57 | 0 | 293 | 294 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 15:19:10 | 8/13/14 15:21:58 | 168 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/13/14 15:31:33 | 8/13/14 15:45:13 | 820 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/13/14 15:45:31 | 8/13/14 15:45:53 | 22 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 17:05:35 | 8/13/14 17:06:27 | 52 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/13/14 17:06:42 | 8/13/14 17:08:33 | 111 | 212 | 37 |
| (915) 861-0528 | (915) 730-8927 | (915) 730-8927 | Outbound | 8/13/14 17:09:24 | 8/13/14 17:11:48 | 144 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/14/14 6:34:37 | 8/14/14 6:35:35 | 58 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/14/14 12:56:58 | 8/14/14 12:58:26 | 88 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/14/14 13:48:48 | 8/14/14 13:49:10 | 22 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/14/14 13:49:16 | 8/14/14 13:51:02 | 106 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/14/14 13:52:41 | 8/14/14 13:52:58 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/14/14 13:53:01 | 8/14/14 13:53:12 | 11 | 212 | 37 |
| (915) 407-3888 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/14/14 13:53:03 | 8/14/14 13:53:09 | 6 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 8/14/14 13:53:16 | 8/14/14 13:54:24 | 68 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/14/14 15:14:45 | 8/14/14 15:15:30 | 45 | 212 | 37 |
| (915) 873-6403 | (915) 861-0528 | | Inbound | 8/14/14 21:37:47 | 8/14/14 21:37:47 | 0 | 293 | 509 |
| (915) 861-0528 | (915) 845-0268 | 845-0268 | Outbound | 8/15/14 5:18:30 | 8/15/14 5:20:50 | 140 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/14 6:49:37 | 8/15/14 6:55:37 | 360 | 212 | 37 |
| (915) 861-0528 | (915) 873-6403 | | Outbound | 8/15/14 7:16:27 | 8/15/14 7:16:27 | 0 | 226 | 532 |
| (915) 778-6633 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 8:38:35 | 8/15/14 8:39:23 | 48 | 212 | 37 |
| (503) 360-9968 | (915) 861-0528 | | Inbound | 8/15/14 9:25:05 | 8/15/14 9:25:05 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/15/14 9:54:29 | 8/15/14 9:55:35 | 66 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/14 10:38:10 | 8/15/14 10:38:17 | 7 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/15/14 10:39:23 | 8/15/14 10:39:23 | 0 | 293 | 506 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/14 10:39:32 | 8/15/14 10:39:43 | 11 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 10:39:32 | 8/15/14 10:39:43 | 11 | 212 | 37 |
| (915) 342-0018 | -564 | (915) 861-0528 | Undetermined | 8/15/14 10:39:33 | 8/15/14 10:39:37 | 4 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/15/14 10:42:11 | 8/15/14 10:44:33 | 142 | 212 | 37 |
| (915) 342-0018 | -518 | (915) 861-0528 | Routed_Call | 8/15/14 10:42:11 | 8/15/14 10:44:33 | 142 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | 307-7980 | Outbound | 8/15/14 12:38:19 | 8/15/14 12:40:44 | 145 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/14 12:41:14 | 8/15/14 12:44:11 | 177 | 212 | 37 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 8/15/14 12:44:54 | 8/15/14 12:46:48 | 114 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 12:47:37 | 8/15/14 12:49:01 | 84 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 12:59:54 | 8/15/14 13:00:46 | 52 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 13:00:57 | 8/15/14 13:01:40 | 43 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 13:01:52 | 8/15/14 13:02:47 | 55 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 13:05:25 | 8/15/14 13:06:20 | 55 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 13:06:37 | 8/15/14 13:07:32 | 55 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 13:08:41 | 8/15/14 13:09:34 | 53 | 212 | 37 |
| (915) 861-0528 | (972) 619-5971 | (972) 619-5971 | Outbound | 8/15/14 13:10:22 | 8/15/14 13:13:06 | 164 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/14 13:13:19 | 8/15/14 13:14:06 | 47 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/14 13:14:11 | 8/15/14 13:14:22 | 11 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/14 13:14:18 | 8/15/14 13:14:23 | 5 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 13:14:18 | 8/15/14 13:14:23 | 5 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/14 13:14:37 | 8/15/14 13:14:46 | 9 | 212 | 37 |
| (915) 342-0018 | -388 | (915) 861-0528 | Undetermined | 8/15/14 13:14:37 | 8/15/14 13:14:40 | 3 | 212 | 37 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 13:14:37 | 8/15/14 13:14:46 | 9 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/15/14 13:14:56 | 8/15/14 13:16:13 | 77 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/14 13:54:25 | 8/15/14 13:55:05 | 40 | 212 | 37 |
| (305) 794-6843 | -829 | (915) 861-0528 | Undetermined | 8/15/14 13:54:25 | 8/15/14 13:54:53 | 28 | 212 | 37 |
| (305) 794-6843 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/15/14 13:54:25 | 8/15/14 13:55:05 | 40 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 13:55:43 | 8/15/14 13:56:15 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 584-3244 | 584-3244 | Outbound | 8/15/14 14:35:43 | 8/15/14 14:39:58 | 255 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/15/14 15:38:09 | 8/15/14 15:40:57 | 168 | 212 | 37 |
| (915) 307-7980 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 17:51:41 | 8/15/14 17:52:13 | 32 | 212 | 37 |
| (915) 861-0528 | (915) 307-7980 | (915) 307-7980 | Outbound | 8/15/14 17:52:19 | 8/15/14 17:54:14 | 115 | 212 | 37 |
| (305) 794-6843 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/15/14 19:08:35 | 8/15/14 19:09:13 | 38 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/16/14 11:33:02 | 8/16/14 11:33:12 | 10 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/16/14 11:33:02 | 8/16/14 11:33:12 | 10 | 212 | 37 |
| (915) 342-0018 | -810 | (915) 861-0528 | Undetermined | 8/16/14 11:33:03 | 8/16/14 11:33:07 | 4 | 212 | 37 |
| (915) 342-0018 | -631 | (915) 861-0528 | Routed_Call | 8/16/14 11:34:11 | 8/16/14 11:37:18 | 187 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/16/14 11:34:12 | 8/16/14 11:37:18 | 186 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 |  | Inbound | 8/17/14 14:09:34 | 8/17/14 14:09:34 | 0 | 293 | 513 |
| (915) 861-0528 | (888) 996-5415 |  | Outbound | 8/17/14 14:12:30 | 8/17/14 14:19:21 | 411 | 212 | 37 |
| (915) 861-0528 | (915) 222-6518 |  | Outbound | 8/17/14 16:06:17 | 8/17/14 16:06:17 | 0 | 227 | 522 |
| (915) 222-6518 | (915) 861-0528 |  | Inbound | 8/17/14 16:09:23 | 8/17/14 16:09:23 | 0 | 293 | 292 |
| (915) 861-0528 | (915) 222-6518 |  | Outbound | 8/17/14 16:11:06 | 8/17/14 16:11:06 | 0 | 226 | 522 |
| (915) 222-6518 | (915) 861-0528 |  | Inbound | 8/17/14 16:12:28 | 8/17/14 16:12:28 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/17/14 17:56:30 | 8/17/14 17:56:30 | 0 | 228 | 532 |
| (915) 407-3888 | (915) 861-0528 |  | Inbound | 8/17/14 18:40:55 | 8/17/14 18:40:55 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/17/14 19:11:22 | 8/17/14 19:11:22 | 0 | 226 | 521 |
| (915) 407-3888 | (915) 861-0528 |  | Inbound | 8/17/14 19:15:37 | 8/17/14 19:15:37 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/18/14 8:02:03 | 8/18/14 8:02:03 | 0 | 226 | 520 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 11:51:08 | 8/18/14 11:51:08 | 0 | 293 | 512 |
| (915) 407-3888 | (915) 861-0528 |  | Inbound | 8/18/14 13:47:13 | 8/18/14 13:47:13 | 0 | 229 | 520 |
| (210) 279-7476 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/18/14 17:46:41 | 8/18/14 17:47:28 | 47 | 212 | 37 |
| (210) 279-7476 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/18/14 17:46:41 | 8/18/14 17:47:28 | 47 | 212 | 37 |
| (210) 279-7476 | -616 | (915) 861-0528 | Undetermined | 8/18/14 17:46:42 | 8/18/14 17:47:09 | 27 | 212 | 37 |
| (915) 861-0528 | (210) 279-7476 | (210) 279-7476 | Outbound | 8/18/14 19:29:02 | 8/18/14 19:29:04 | 2 | 212 | 37 |
| -9343 | (915) 861-0528 |  | Inbound | 8/18/14 19:47:28 | 8/18/14 19:47:28 | 0 | 229 | 526 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/18/14 20:56:19 | 8/18/14 20:56:19 | 0 | 227 | 532 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/18/14 20:56:20 | 8/18/14 20:56:20 | 0 | 226 | 524 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 20:58:12 | 8/18/14 20:58:12 | 0 | 229 | 296 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 20:59:33 | 8/18/14 20:59:33 | 0 | 229 | 522 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:01:09 | 8/18/14 21:01:09 | 0 | 227 | 527 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:05:12 | 8/18/14 21:05:12 | 0 | 229 | 529 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:06:12 | 8/18/14 21:06:12 | 0 | 227 | 518 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/18/14 21:08:01 | 8/18/14 21:08:01 | 0 | 229 | 298 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:09:45 | 8/18/14 21:09:45 | 0 | 229 | 530 |
| (915) 861-0528 | (915) 407-3888 |  | Outbound | 8/18/14 21:10:31 | 8/18/14 21:10:31 | 0 | 228 | 523 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:10:56 | 8/18/14 21:10:56 | 0 | 227 | 522 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:12:49 | 8/18/14 21:12:49 | 0 | 229 | 519 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:13:25 | 8/18/14 21:13:25 | 0 | 229 | 519 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:13:40 | 8/18/14 21:13:40 | 0 | 229 | 519 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:15:21 | 8/18/14 21:15:21 | 0 | 227 | 526 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:16:13 | 8/18/14 21:16:13 | 0 | 229 | 520 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:18:43 | 8/18/14 21:18:43 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:19:15 | 8/18/14 21:19:15 | 0 | 227 | 533 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:21:17 | 8/18/14 21:21:17 | 0 | 229 | 530 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:22:22 | 8/18/14 21:22:22 | 0 | 226 | 528 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:23:20 | 8/18/14 21:23:20 | 0 | 229 | 295 |
| (915) 861-0528 | (915) 243-2406 |  | Outbound | 8/18/14 21:23:59 | 8/18/14 21:23:59 | 0 | 228 | 521 |
| (915) 243-2406 | (915) 861-0528 |  | Inbound | 8/18/14 21:25:58 | 8/18/14 21:25:58 | 0 | 229 | 514 |
| -3333 | (915) 861-0528 |  | Inbound | 8/18/14 21:30:59 | 8/18/14 21:30:59 | 0 | 226 | 529 |
| -3333 | (915) 861-0528 |  | Inbound | 8/18/14 21:31:00 | 8/18/14 21:31:00 | 0 | 229 | 295 |
| -3333 | (915) 861-0528 |  | Inbound | 8/18/14 21:31:30 | 8/18/14 21:31:30 | 0 | 226 | 527 |
| -3333 | (915) 861-0528 |  | Inbound | 8/18/14 21:31:31 | 8/18/14 21:31:31 | 0 | 226 | 529 |
| -3333 | (915) 861-0528 |  | Inbound | 8/18/14 21:32:42 | 8/18/14 21:32:42 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 |  | Inbound | 8/18/14 21:32:43 | 8/18/14 21:32:43 | 0 | 226 | 518 |
| (915) 504-0707 | (915) 861-0528 |  | Inbound | 8/18/14 21:32:50 | 8/18/14 21:32:50 | 0 | 229 | 521 |
| (915) 861-0528 | (915) 504-0707 |  | Outbound | 8/18/14 21:35:00 | 8/18/14 21:35:00 | 0 | 228 | 531 |
| (915) 504-0707 | (915) 861-0528 |  | Inbound | 8/18/14 21:38:13 | 8/18/14 21:38:13 | 0 | 229 | 528 |
| (915) 504-0707 | (915) 861-0528 |  | Inbound | 8/18/14 21:42:49 | 8/18/14 21:42:49 | 0 | 229 | 533 |
| (915) 504-0707 | (915) 861-0528 |  | Inbound | 8/18/14 21:42:50 | 8/18/14 21:42:50 | 0 | 229 | 529 |
| (915) 861-0528 | (915) 504-0707 |  | Outbound | 8/18/14 21:43:46 | 8/18/14 21:43:46 | 0 | 227 | 514 |
| (915) 861-0528 | (915) 504-0707 |  | Outbound | 8/18/14 21:44:07 | 8/18/14 21:44:07 | 0 | 229 | 533 |
| (915) 504-0707 | (915) 861-0528 |  | Inbound | 8/18/14 21:45:23 | 8/18/14 21:45:23 | 0 | 229 | 529 |
| (915) 433-7468 | (915) 861-0528 |  | Inbound | 8/18/14 21:45:38 | 8/18/14 21:45:38 | 0 | 227 | 523 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 433-7468 | (915) 861-0528 | | Inbound | 8/18/14 21:45:38 | 8/18/14 21:45:38 | 0 | 228 | 526 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 8/18/14 21:45:39 | 8/18/14 21:45:39 | 0 | 226 | 519 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 8/18/14 21:45:40 | 8/18/14 21:45:40 | 0 | 228 | 526 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/18/14 21:52:27 | 8/18/14 21:52:27 | 0 | 226 | 521 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/18/14 21:53:55 | 8/18/14 21:53:55 | 0 | 229 | 521 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 8/18/14 21:55:30 | 8/18/14 21:55:30 | 0 | 227 | 298 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 8/18/14 21:55:31 | 8/18/14 21:55:31 | 0 | 228 | 532 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/18/14 21:56:29 | 8/18/14 21:56:29 | 0 | 228 | 514 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/18/14 21:58:57 | 8/18/14 21:58:57 | 0 | 229 | 298 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/18/14 22:18:14 | 8/18/14 22:18:14 | 0 | 228 | 296 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/19/14 12:22:07 | 8/19/14 12:22:22 | 15 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | | Routed_Call | 8/19/14 12:22:31 | 8/19/14 12:22:43 | 12 | 212 | 37 |
| (915) 342-0018 | -446 | (915) 861-0528 | Undetermined | 8/19/14 12:22:31 | 8/19/14 12:22:37 | 6 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/19/14 12:22:31 | 8/19/14 12:22:43 | 12 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/19/14 12:24:06 | 8/19/14 12:24:56 | 50 | 212 | 37 |
| (52656) 618-1458 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/14 18:07:25 | 8/19/14 18:09:03 | 98 | 212 | 37 |
| (915) 342-0018 | -744 | (915) 861-0528 | Routed_Call | 8/19/14 18:29:36 | 8/19/14 18:30:23 | 47 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Outbound | 8/19/14 18:29:37 | 8/19/14 18:30:23 | 46 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/19/14 18:42:00 | 8/19/14 18:42:35 | 35 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/19/14 18:47:14 | 8/19/14 18:48:25 | 71 | 212 | 37 |
| (915) 342-0018 | -495 | (915) 861-0528 | Routed_Call | 8/19/14 18:47:14 | 8/19/14 18:48:25 | 71 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/19/14 19:03:32 | 8/19/14 19:03:32 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/19/14 21:11:36 | 8/19/14 21:11:36 | 0 | 226 | 520 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/19/14 21:37:29 | 8/19/14 21:37:29 | 0 | 229 | 531 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/19/14 21:38:36 | 8/19/14 21:38:36 | 0 | 226 | 296 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/19/14 21:41:26 | 8/19/14 21:41:26 | 0 | 229 | 532 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/19/14 21:41:45 | 8/19/14 21:41:45 | 0 | 228 | 517 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/19/14 21:42:37 | 8/19/14 21:42:37 | 0 | 229 | 514 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/19/14 21:43:02 | 8/19/14 21:43:02 | 0 | 226 | 515 |
| (915) 861-0528 | (915) 577-9003 | 577-9003 | Outbound | 8/20/14 13:01:16 | 8/20/14 13:02:30 | 74 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/20/14 13:26:19 | 8/20/14 13:27:28 | 69 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/20/14 13:47:28 | 8/20/14 13:49:02 | 94 | 212 | 37 |
| (915) 861-0528 | (847) 667-2635 | (847) 667-2635 | Outbound | 8/21/14 9:48:23 | 8/21/14 9:49:14 | 51 | 212 | 37 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 8/21/14 9:51:18 | 8/21/14 9:56:40 | 322 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/21/14 11:04:24 | 8/21/14 11:04:33 | 9 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/21/14 12:33:16 | 8/21/14 12:33:24 | 8 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/21/14 12:33:56 | 8/21/14 12:34:28 | 32 | 212 | 37 |
| (915) 342-0018 | -135 | (915) 861-0528 | Routed_Call | 8/21/14 12:33:56 | 8/21/14 12:34:28 | 32 | 212 | 37 |
| 3-5842 | (915) 861-0528 | | Inbound | 8/21/14 13:35:09 | 8/21/14 13:35:09 | 0 | 229 | 514 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/21/14 14:12:18 | 8/21/14 14:12:18 | 0 | 229 | 527 |
| 3-5842 | (915) 861-0528 | | Inbound | 8/21/14 14:46:39 | 8/21/14 14:46:39 | 0 | 229 | 522 |
| (915) 319-3120 | -245 | (915) 861-0528 | Routed_Call | 8/21/14 16:26:10 | 8/21/14 16:26:27 | 17 | 212 | 37 |
| (915) 319-3120 | -245 | (915) 861-0528 | Undetermined | 8/21/14 16:26:10 | 8/21/14 16:26:27 | 17 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/21/14 16:50:59 | 8/21/14 16:51:46 | 47 | 212 | 37 |
| (915) 861-0528 | (847) 667-2635 | (847) 667-2635 | Outbound | 8/21/14 16:57:04 | 8/21/14 16:57:51 | 47 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/21/14 17:04:38 | 8/21/14 17:05:15 | 37 | 212 | 37 |
| (915) 319-3120 | -878 | (915) 861-0528 | Undetermined | 8/21/14 18:27:02 | 8/21/14 18:27:18 | 16 | 212 | 37 |
| (915) 319-3120 | -878 | (915) 861-0528 | Routed_Call | 8/21/14 18:27:02 | 8/21/14 18:27:18 | 16 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/21/14 18:27:27 | 8/21/14 18:28:02 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/21/14 18:32:28 | 8/21/14 19:16:05 | 2617 | 212 | 37 |
| (915) 861-0528 | (847) 667-2635 | (847) 667-2635 | Outbound | 8/22/14 12:28:48 | 8/22/14 12:29:46 | 58 | 212 | 37 |
| (915) 540-9543 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/22/14 17:44:24 | 8/22/14 17:45:21 | 57 | 212 | 37 |
| (915) 540-9543 | -269 | (915) 861-0528 | Routed_Call | 8/22/14 17:44:24 | 8/22/14 17:45:21 | 57 | 212 | 37 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/22/14 17:54:13 | 8/22/14 17:54:13 | 0 | 229 | 530 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/22/14 19:17:29 | 8/22/14 19:17:29 | 0 | 228 | 524 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/22/14 20:35:07 | 8/22/14 20:35:07 | 0 | 229 | 530 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/22/14 22:39:31 | 8/22/14 22:39:31 | 0 | 228 | 521 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/22/14 23:13:51 | 8/22/14 23:13:51 | 0 | 229 | 526 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/22/14 23:22:22 | 8/22/14 23:22:22 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/23/14 1:23:26 | 8/23/14 1:23:26 | 0 | 228 | 519 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/23/14 8:55:04 | 8/23/14 8:55:04 | 0 | 229 | 526 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/23/14 12:02:56 | 8/23/14 12:02:56 | 0 | 229 | 525 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/23/14 12:08:04 | 8/23/14 12:08:04 | 0 | 226 | 530 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/23/14 12:16:31 | 8/23/14 12:16:31 | 0 | 229 | 296 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/23/14 12:20:27 | 8/23/14 12:20:27 | 0 | 226 | 518 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/23/14 12:29:49 | 8/23/14 12:29:49 | 0 | 229 | 528 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/23/14 13:41:30 | 8/23/14 13:41:30 | 0 | 227 | 523 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/23/14 14:21:54 | 8/23/14 14:21:54 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/23/14 14:48:27 | 8/23/14 14:48:27 | 0 | 227 | 525 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 8/23/14 15:17:29 | 8/23/14 15:17:29 | 0 | 229 | 518 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 8/23/14 15:19:34 | 8/23/14 15:19:34 | 0 | 229 | 520 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 8/23/14 17:16:43 | 8/23/14 17:16:43 | 0 | 228 | 518 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 540-9543 | | Outbound | 8/23/14 17:16:50 | 8/23/14 17:16:50 | 0 | 226 | 528 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/23/14 17:32:20 | 8/23/14 17:32:55 | 35 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/23/14 17:33:29 | 8/23/14 17:34:42 | 73 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/23/14 17:44:13 | 8/23/14 17:44:43 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/24/14 10:34:27 | 8/24/14 10:34:27 | 0 | 226 | 516 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/24/14 10:34:28 | 8/24/14 10:34:28 | 0 | 228 | 521 |
| (915) 861-0528 | (915) 407-3888 | | Outbound | 8/24/14 10:34:28 | 8/24/14 10:34:28 | 0 | 229 | 527 |
| (847) 667-2635 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/25/14 9:32:09 | 8/25/14 9:32:58 | 49 | 212 | 37 |
| (847) 667-2635 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/25/14 9:32:09 | 8/25/14 9:32:58 | 49 | 212 | 37 |
| (847) 667-2635 | -126 | (915) 861-0528 | Undetermined | 8/25/14 9:32:09 | 8/25/14 9:32:34 | 25 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/25/14 11:32:57 | 8/25/14 11:32:57 | 0 | 229 | 531 |
| (317) 225-4588 | -654 | (915) 861-0528 | Undetermined | 8/25/14 12:51:10 | 8/25/14 12:51:39 | 29 | 212 | 37 |
| (317) 225-4588 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/25/14 12:51:10 | 8/25/14 12:52:40 | 90 | 212 | 37 |
| (317) 225-4588 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/25/14 12:51:10 | 8/25/14 12:52:40 | 90 | 212 | 37 |
| (915) 407-3888 | (915) 861-0528 | | Inbound | 8/25/14 13:16:18 | 8/25/14 13:16:18 | 0 | 229 | 533 |
| -9343 | (915) 861-0528 | | Inbound | 8/25/14 14:52:40 | 8/25/14 14:52:40 | 0 | 229 | 517 |
| (915) 861-0528 | (915) 313-7256 | (915) 313-7256 | Outbound | 8/25/14 14:55:34 | 8/25/14 14:56:03 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/25/14 14:56:09 | 8/25/14 14:57:01 | 52 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/25/14 14:57:05 | 8/25/14 15:00:34 | 209 | 212 | 37 |
| (915) 861-0528 | (915) 540-9543 | (915) 540-9543 | Outbound | 8/25/14 16:13:18 | 8/25/14 16:14:15 | 57 | 212 | 37 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 17:42:24 | 8/25/14 17:42:24 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 17:42:25 | 8/25/14 17:42:25 | 0 | 226 | 531 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 17:54:33 | 8/25/14 17:54:33 | 0 | 226 | 530 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 17:54:34 | 8/25/14 17:54:34 | 0 | 226 | 530 |
| -3344 | (915) 861-0528 | | Inbound | 8/25/14 17:56:08 | 8/25/14 17:56:08 | 0 | 229 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 17:58:49 | 8/25/14 17:58:49 | 0 | 226 | 532 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 17:58:50 | 8/25/14 17:58:50 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 18:01:03 | 8/25/14 18:01:03 | 0 | 226 | 525 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 18:01:04 | 8/25/14 18:01:04 | 0 | 226 | 525 |
| -3344 | (915) 861-0528 | | Inbound | 8/25/14 18:02:24 | 8/25/14 18:02:24 | 0 | 229 | 520 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/25/14 18:06:01 | 8/25/14 18:06:01 | 0 | 229 | 524 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 18:06:30 | 8/25/14 18:06:30 | 0 | 226 | 297 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 18:06:31 | 8/25/14 18:06:31 | 0 | 226 | 297 |
| (915) 861-0528 | (915) 504-0707 | | Outbound | 8/25/14 18:07:17 | 8/25/14 18:07:17 | 0 | 229 | 524 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 18:11:59 | 8/25/14 18:11:59 | 0 | 226 | 529 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 18:12:00 | 8/25/14 18:12:00 | 0 | 226 | 529 |
| (915) 504-0707 | (915) 861-0528 | | Inbound | 8/25/14 19:16:22 | 8/25/14 19:16:22 | 0 | 229 | 518 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 19:16:24 | 8/25/14 19:16:24 | 0 | 226 | 529 |
| -3333 | (915) 861-0528 | | Inbound | 8/25/14 19:16:25 | 8/25/14 19:16:25 | 0 | 226 | 529 |
| (915) 588-9260 | (915) 861-0528 | | Inbound | 8/25/14 20:25:42 | 8/25/14 20:25:42 | 0 | 229 | 297 |
| (915) 861-0528 | (847) 667-2635 | (847) 667-2635 | Outbound | 8/26/14 6:41:26 | 8/26/14 6:41:55 | 29 | 212 | 37 |
| (915) 861-0528 | (602) 220-7310 | (602) 220-7310 | Outbound | 8/26/14 7:40:03 | 8/26/14 8:08:24 | 1701 | 212 | 37 |
| (915) 861-0528 | (847) 667-2635 | (847) 667-2635 | Outbound | 8/26/14 8:10:58 | 8/26/14 8:11:19 | 21 | 212 | 37 |
| (915) 861-0528 | (888) 996-5415 | (1888) 996-5415 | Outbound | 8/26/14 8:13:06 | 8/26/14 8:13:15 | 9 | 212 | 37 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 9:19:16 | 8/26/14 9:19:16 | 0 | 229 | 296 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 9:20:52 | 8/26/14 9:20:52 | 0 | 192 | 506 |
| -3333 | (915) 861-0528 | | Inbound | 8/26/14 9:22:15 | 8/26/14 9:22:15 | 0 | 192 | 506 |
| -3333 | (915) 861-0528 | | Inbound | 8/26/14 9:22:16 | 8/26/14 9:22:16 | 0 | 192 | 506 |
| -3333 | (915) 861-0528 | | Inbound | 8/26/14 9:24:16 | 8/26/14 9:24:16 | 0 | 192 | 507 |
| -3333 | (915) 861-0528 | | Inbound | 8/26/14 9:24:17 | 8/26/14 9:24:17 | 0 | 192 | 513 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 9:25:10 | 8/26/14 9:25:10 | 0 | 227 | 518 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 9:25:46 | 8/26/14 9:25:46 | 0 | 226 | 298 |
| (915) 861-0528 | (915) 588-9260 | | Outbound | 8/26/14 9:26:49 | 8/26/14 9:26:49 | 0 | 227 | 529 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 9:27:46 | 8/26/14 9:27:46 | 0 | 192 | 508 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 9:29:01 | 8/26/14 9:29:01 | 0 | 229 | 515 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 9:29:48 | 8/26/14 9:29:48 | 0 | 192 | 511 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 9:33:54 | 8/26/14 9:33:54 | 0 | 229 | 526 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 10:07:08 | 8/26/14 10:07:08 | 0 | 192 | 512 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 10:08:45 | 8/26/14 10:08:45 | 0 | 226 | 524 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 10:09:45 | 8/26/14 10:09:45 | 0 | 191 | 513 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 10:09:56 | 8/26/14 10:09:56 | 0 | 192 | 292 |
| (210) 386-1628 | (915) 861-0528 | | Inbound | 8/26/14 10:09:57 | 8/26/14 10:09:57 | 0 | 194 | 506 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 10:10:50 | 8/26/14 10:10:50 | 0 | 228 | 525 |
| (915) 861-0528 | (210) 386-1628 | | Outbound | 8/26/14 10:11:35 | 8/26/14 10:11:35 | 0 | 226 | 522 |
| (915) 342-0018 | -856 | (915) 861-0528 | Undetermined | 8/26/14 11:22:10 | 8/26/14 11:22:38 | 28 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/26/14 11:22:10 | 8/26/14 11:22:43 | 33 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/26/14 11:22:10 | 8/26/14 11:22:43 | 33 | 212 | 37 |
| (747) 201-2589 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/26/14 12:34:45 | 8/26/14 12:35:08 | 23 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/26/14 18:37:12 | 8/26/14 18:38:31 | 79 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/27/14 15:36:39 | 8/27/14 15:37:31 | 52 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/27/14 15:37:37 | 8/27/14 15:38:29 | 52 | 212 | 37 |
| (203) 653-2250 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/28/14 8:53:50 | 8/28/14 8:54:54 | 64 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (203) 653-2250 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/28/14 8:53:50 | 8/28/14 8:54:54 | 64 | 212 | 37 |
| (203) 653-2250 | -615 | (915) 861-0528 | Undetermined | 8/28/14 8:53:51 | 8/28/14 8:54:21 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 778-6633 | (915) 778-6633 | Outbound | 8/28/14 9:57:57 | 8/28/14 9:59:25 | 88 | 212 | 37 |
| (915) 861-0528 | (203) 653-2250 | (1203) 653-2250 | Outbound | 8/28/14 9:59:58 | 8/28/14 10:00:49 | 51 | 212 | 37 |
| (915) 861-0528 | (317) 225-4588 | (1317) 225-4588 | Outbound | 8/28/14 10:01:47 | 8/28/14 10:04:05 | 138 | 212 | 37 |
| (915) 861-0528 | (847) 667-2635 | (1847) 667-2635 | Outbound | 8/28/14 10:05:23 | 8/28/14 10:06:09 | 46 | 212 | 37 |
| -9343 | (915) 861-0528 | | Inbound | 8/28/14 10:54:53 | 8/28/14 10:54:53 | 0 | 293 | 291 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/28/14 11:37:03 | 8/28/14 11:37:38 | 35 | 212 | 37 |
| (915) 342-0018 | -888 | (915) 861-0528 | Routed_Call | 8/28/14 11:37:57 | 8/28/14 11:39:00 | 63 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/28/14 11:37:57 | 8/28/14 11:39:00 | 63 | 212 | 37 |
| 73-6753 | (915) 861-0528 | | Inbound | 8/28/14 13:08:14 | 8/28/14 13:08:14 | 0 | 293 | 507 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/28/14 14:28:22 | 8/28/14 14:28:40 | 18 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/28/14 14:28:45 | 8/28/14 14:28:54 | 9 | 212 | 37 |
| (915) 342-0018 | -161 | (915) 861-0528 | Routed_Call | 8/28/14 14:28:45 | 8/28/14 14:28:56 | 11 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/28/14 14:28:45 | 8/28/14 14:29:01 | 16 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/28/14 14:28:45 | 8/28/14 14:29:01 | 16 | 212 | 37 |
| (915) 861-0528 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/28/14 14:31:34 | 8/28/14 14:32:04 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/28/14 14:31:34 | 8/28/14 14:32:04 | 30 | 212 | 37 |
| (915) 342-0018 | -906 | (915) 861-0528 | Undetermined | 8/28/14 14:31:35 | 8/28/14 14:32:00 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/28/14 14:32:53 | 8/28/14 14:33:18 | 25 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/28/14 17:17:26 | 8/28/14 17:18:28 | 62 | 212 | 37 |
| (915) 861-0528 | (915) 791-7900 | 791-7900 | Outbound | 8/29/14 11:13:53 | 8/29/14 11:15:09 | 76 | 212 | 37 |
| (915) 861-0528 | (915) 593-2900 | 593-2900 | Outbound | 8/29/14 11:28:15 | 8/29/14 11:29:10 | 55 | 212 | 37 |
| (915) 861-0528 | (915) 593-2900 | 593-2900 | Outbound | 8/29/14 11:29:16 | 8/29/14 11:33:40 | 264 | 212 | 37 |
| (915) 342-0018 | -203 | (915) 861-0528 | Routed_Call | 8/29/14 11:49:24 | 8/29/14 11:53:58 | 274 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/29/14 11:49:24 | 8/29/14 11:53:58 | 274 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/29/14 12:06:38 | 8/29/14 12:07:54 | 76 | 212 | 37 |
| (915) 342-0018 | -837 | (915) 861-0528 | Routed_Call | 8/29/14 12:35:24 | 8/29/14 12:36:24 | 60 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/29/14 12:35:25 | 8/29/14 12:36:25 | 60 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/29/14 13:03:17 | 8/29/14 13:03:45 | 28 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/29/14 20:14:17 | 8/29/14 20:14:47 | 30 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 8/29/14 20:15:29 | 8/29/14 20:16:03 | 34 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 8/29/14 20:15:29 | 8/29/14 20:16:03 | 34 | 212 | 37 |
| (915) 342-0018 | -656 | (915) 861-0528 | Undetermined | 8/29/14 20:15:29 | 8/29/14 20:15:58 | 29 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/29/14 20:24:21 | 8/29/14 20:26:11 | 110 | 212 | 37 |
| (915) 342-0018 | -729 | (915) 861-0528 | Routed_Call | 8/29/14 20:26:43 | 8/29/14 20:27:54 | 71 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Inbound | 8/29/14 20:26:43 | 8/29/14 20:27:54 | 71 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/30/14 10:27:00 | 8/30/14 10:27:34 | 34 | 212 | 37 |
| (915) 861-0528 | (972) 751-1031 | (1972) 751-1031 | Outbound | 8/31/14 13:35:25 | 8/31/14 13:36:01 | 36 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 8/31/14 14:59:13 | 8/31/14 15:00:10 | 57 | 203 | 26 |
| (915) 319-3120 | (682) 438-9833 | (915) 861-0528 | Routed_Call | 8/31/14 17:24:46 | 8/31/14 17:25:05 | 19 | 212 | 37 |
| (915) 342-0018 | (817) 683-0956 | (915) 861-0528 | Routed_Call | 8/31/14 17:54:03 | 8/31/14 17:54:58 | 55 | 212 | 37 |
| (915) 342-0018 | (817) 683-0870 | (915) 861-0528 | Outbound | 8/31/14 17:59:48 | 8/31/14 18:00:32 | 44 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (682) 438-9833 | Undetermined | 8/31/14 19:24:46 | 8/31/14 19:25:05 | 19 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/31/14 19:53:04 | 8/31/14 19:53:49 | 45 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0956 | Inbound | 8/31/14 19:54:04 | 8/31/14 19:54:58 | 54 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0870 | Inbound | 8/31/14 19:59:49 | 8/31/14 20:00:32 | 43 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/31/14 20:02:33 | 8/31/14 20:03:25 | 52 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 8/31/14 20:04:45 | 8/31/14 20:05:07 | 22 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/1/14 10:13:45 | 9/1/14 10:14:25 | 40 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/1/14 10:22:53 | 9/1/14 10:23:47 | 54 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/1/14 10:35:18 | 9/1/14 10:35:37 | 19 | 203 | 26 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/1/14 12:41:11 | 9/1/14 12:41:46 | 35 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/1/14 12:41:11 | 9/1/14 12:41:46 | 35 | 212 | 37 |
| (915) 342-0018 | (817) 683-0947 | (915) 861-0528 | Routed_Call | 9/1/14 12:47:14 | 9/1/14 12:47:38 | 24 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0956 | Undetermined | 9/1/14 14:41:12 | 9/1/14 14:41:40 | 28 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/1/14 14:41:54 | 9/1/14 14:42:19 | 25 | 203 | 26 |
| (915) 861-0528 | (915) 407-3888 | (915) 407-3888 | Outbound | 9/1/14 14:42:29 | 9/1/14 14:42:31 | 2 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0947 | Inbound | 9/1/14 14:47:15 | 9/1/14 14:47:38 | 23 | 203 | 26 |
| (915) 861-0528 | (888) 376-6831 | (1888) 376-6831 | Outbound | 9/1/14 15:12:36 | 9/1/14 15:17:10 | 274 | 203 | 26 |
| (915) 861-0528 | (469) 408-5798 | | Outbound | 9/1/14 15:16:53 | 9/1/14 15:16:53 | 0 | 229 | 517 |
| (915) 861-0528 | (972) 579-1922 | (972) 579-1922 | Outbound | 9/1/14 15:17:51 | 9/1/14 15:19:28 | 97 | 203 | 26 |
| (915) 861-0528 | (214) 434-0604 | (214) 434-0604 | Outbound | 9/1/14 15:19:45 | 9/1/14 15:22:23 | 158 | 203 | 26 |
| (915) 861-0528 | (866) 850-5851 | (866) 850-5851 | Outbound | 9/1/14 15:59:05 | 9/1/14 15:59:39 | 34 | 203 | 26 |
| (915) 861-0528 | (888) 972-2001 | (888) 972-2001 | Outbound | 9/1/14 16:00:38 | 9/1/14 16:01:53 | 75 | 203 | 26 |
| (915) 861-0528 | (972) 579-1922 | (1972) 579-1922 | Outbound | 9/1/14 16:06:24 | 9/1/14 16:07:15 | 51 | 203 | 26 |
| (915) 861-0528 | (972) 755-3238 | (1972) 755-3238 | Outbound | 9/1/14 16:08:28 | 9/1/14 16:09:08 | 40 | 203 | 26 |
| (915) 342-0018 | (817) 683-0875 | (915) 861-0528 | Routed_Call | 9/2/14 6:10:14 | 9/2/14 6:10:14 | 19 | 212 | 37 |
| (972) 256-3697 | (817) 683-0950 | (915) 861-0528 | Routed_Call | 9/2/14 6:30:24 | 9/2/14 6:31:44 | 80 | 212 | 37 |
| (915) 342-0018 | (817) 683-0955 | (915) 861-0528 | Routed_Call | 9/2/14 8:02:28 | 9/2/14 8:02:52 | 24 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0875 | Undetermined | 9/2/14 8:09:56 | 9/2/14 8:10:14 | 18 | 203 | 26 |
| (915) 861-0528 | (214) 434-0604 | (214) 434-0604 | Outbound | 9/2/14 8:13:30 | 9/2/14 8:15:56 | 146 | 203 | 26 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (214) 434-0604 | | Outbound | 9/2/14 8:22:44 | 9/2/14 8:22:44 | 0 | 228 | 529 |
| (972) 256-3697 | (915) 861-0528 | (817) 683-0950 | Inbound | 9/2/14 8:30:25 | 9/2/14 8:31:44 | 79 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 8:38:26 | 9/2/14 8:38:41 | 15 | 203 | 26 |
| (915) 861-0528 | (972) 256-3697 | (972) 256-3697 | Outbound | 9/2/14 9:14:34 | 9/2/14 9:15:20 | 46 | 203 | 26 |
| (915) 342-0018 | (817) 683-0877 | (915) 861-0528 | Routed_Call | 9/2/14 9:44:42 | 9/2/14 9:45:24 | 42 | 212 | 37 |
| (915) 342-0018 | (817) 683-0862 | (915) 861-0528 | Routed_Call | 9/2/14 9:46:21 | 9/2/14 9:46:48 | 27 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 9:58:55 | 9/2/14 10:00:24 | 89 | 203 | 26 |
| (915) 861-0528 | (214) 434-0604 | | Outbound | 9/2/14 10:01:29 | 9/2/14 10:01:29 | 0 | 228 | 520 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0955 | Inbound | 9/2/14 10:02:29 | 9/2/14 10:02:52 | 23 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 10:03:05 | 9/2/14 10:03:43 | 38 | 203 | 26 |
| (915) 861-0528 | (972) 751-1031 | (1972) 751-1031 | Outbound | 9/2/14 10:19:28 | 9/2/14 10:19:55 | 27 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 10:29:57 | 9/2/14 10:30:52 | 55 | 203 | 26 |
| (915) 861-0528 | (972) 751-1031 | (1972) 751-1031 | Outbound | 9/2/14 10:30:57 | 9/2/14 10:31:27 | 30 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 10:44:12 | 9/2/14 10:44:31 | 19 | 203 | 26 |
| (915) 342-0018 | (817) 683-0938 | (915) 861-0528 | Routed_Call | 9/2/14 10:44:33 | 9/2/14 10:45:31 | 58 | 212 | 37 |
| (915) 342-0018 | (817) 683-0856 | (915) 861-0528 | Routed_Call | 9/2/14 10:49:50 | 9/2/14 10:50:38 | 48 | 212 | 37 |
| (747) 201-2589 | (817) 683-0935 | (915) 861-0528 | Routed_Call | 9/2/14 11:08:15 | 9/2/14 11:08:48 | 33 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 11:09:16 | 9/2/14 11:09:46 | 30 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0877 | Inbound | 9/2/14 11:44:43 | 9/2/14 11:45:24 | 41 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0862 | Inbound | 9/2/14 11:46:22 | 9/2/14 11:46:48 | 26 | 203 | 26 |
| (915) 861-0528 | (214) 434-0604 | (214) 434-0604 | Outbound | 9/2/14 11:54:38 | 9/2/14 11:55:37 | 59 | 203 | 26 |
| (214) 434-0604 | (817) 683-0950 | (915) 861-0528 | Routed_Call | 9/2/14 11:58:57 | 9/2/14 11:59:55 | 58 | 212 | 37 |
| (214) 434-0604 | (817) 683-0950 | (915) 861-0528 | Routed_Call | 9/2/14 12:00:32 | 9/2/14 12:01:04 | 32 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0938 | Inbound | 9/2/14 12:44:34 | 9/2/14 12:45:31 | 57 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0856 | Inbound | 9/2/14 12:49:51 | 9/2/14 12:50:38 | 47 | 203 | 26 |
| (747) 201-2589 | (915) 861-0528 | (817) 683-0935 | Inbound | 9/2/14 13:08:16 | 9/2/14 13:08:48 | 32 | 203 | 26 |
| (915) 861-0528 | (747) 201-2589 | (747) 201-2589 | Outbound | 9/2/14 13:10:02 | 9/2/14 13:10:16 | 14 | 203 | 26 |
| (214) 434-0604 | (915) 861-0528 | (817) 683-0937 | Inbound | 9/2/14 13:58:58 | 9/2/14 13:59:55 | 57 | 203 | 26 |
| (214) 434-0604 | (817) 683-0950 | (915) 861-0528 | Inbound | 9/2/14 14:00:33 | 9/2/14 14:01:04 | 31 | 203 | 26 |
| (915) 342-0018 | (817) 683-0862 | (915) 861-0528 | Routed_Call | 9/2/14 14:46:29 | 9/2/14 14:47:21 | 52 | 212 | 37 |
| (915) 342-0018 | (817) 683-0949 | (915) 861-0528 | Routed_Call | 9/2/14 15:04:51 | 9/2/14 15:05:23 | 32 | 212 | 37 |
| (915) 861-0528 | (972) 409-0118 | (1972) 409-0118 | Outbound | 9/2/14 15:39:10 | 9/2/14 15:41:46 | 156 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 16:08:29 | 9/2/14 16:09:47 | 78 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0862 | Inbound | 9/2/14 16:46:29 | 9/2/14 16:47:21 | 52 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/2/14 17:02:16 | 9/2/14 17:02:46 | 30 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0949 | Inbound | 9/2/14 17:04:52 | 9/2/14 17:05:23 | 31 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/2/14 19:04:27 | 9/2/14 19:09:11 | 284 | 203 | 26 |
| (214) 606-8397 | (817) 683-0862 | (915) 861-0528 | Routed_Call | 9/2/14 19:09:30 | 9/2/14 19:11:55 | 145 | 212 | 37 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/2/14 21:04:57 | 9/2/14 21:06:52 | 115 | 203 | 26 |
| (214) 606-8397 | (915) 861-0528 | (817) 683-0862 | Inbound | 9/2/14 21:09:31 | 9/2/14 21:11:55 | 144 | 203 | 26 |
| (972) 432-1769 | (915) 861-0528 | | Routed_Call | 9/3/14 6:28:27 | 9/3/14 6:29:25 | 58 | 212 | 37 |
| (972) 432-1769 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/3/14 6:28:27 | 9/3/14 6:29:25 | 58 | 212 | 37 |
| (970) 395-5342 | (817) 683-0951 | (915) 861-0528 | Routed_Call | 9/3/14 7:16:41 | 9/3/14 7:17:43 | 62 | 212 | 37 |
| (972) 432-1769 | (915) 861-0528 | (817) 683-0954 | Undetermined | 9/3/14 8:28:28 | 9/3/14 8:28:55 | 27 | 203 | 26 |
| -9343 | (915) 861-0528 | | Inbound | 9/3/14 8:29:26 | 9/3/14 8:29:26 | 0 | 293 | 512 |
| (915) 861-0528 | (972) 432-1769 | (1972) 432-1769 | Outbound | 9/3/14 8:49:56 | 9/3/14 8:52:13 | 137 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/3/14 8:53:38 | 9/3/14 8:55:41 | 123 | 203 | 26 |
| (970) 395-5342 | (915) 861-0528 | (817) 683-0951 | Inbound | 9/3/14 9:16:41 | 9/3/14 9:17:43 | 62 | 203 | 26 |
| (915) 342-0018 | (817) 683-0864 | (915) 861-0528 | Routed_Call | 9/3/14 11:31:10 | 9/3/14 11:31:28 | 18 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0864 | Undetermined | 9/3/14 13:31:11 | 9/3/14 13:31:28 | 17 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/4/14 11:48:46 | 9/4/14 11:48:48 | 2 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/4/14 11:49:00 | 9/4/14 11:50:03 | 63 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/4/14 12:16:47 | 9/4/14 12:18:45 | 118 | 203 | 26 |
| (940) 343-5367 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/5/14 16:09:47 | 9/5/14 16:10:34 | 47 | 212 | 37 |
| (940) 343-5367 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/5/14 16:09:47 | 9/5/14 16:10:34 | 47 | 212 | 37 |
| (940) 343-5367 | (214) 985-8862 | (915) 861-0528 | Routed_Call | 9/5/14 16:10:40 | 9/5/14 16:11:16 | 36 | 212 | 37 |
| (940) 343-5367 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/5/14 17:06:48 | 9/5/14 17:06:55 | 7 | 212 | 37 |
| (940) 343-5367 | (915) 861-0528 | (214) 985-8896 | Routed_Call | 9/5/14 18:09:48 | 9/5/14 18:10:23 | 35 | 204 | 28 |
| (940) 343-5367 | (915) 861-0528 | (214) 985-8862 | Routed_Call | 9/5/14 18:10:41 | 9/5/14 18:11:16 | 35 | 204 | 28 |
| (940) 343-5367 | (915) 861-0528 | | Inbound | 9/5/14 18:14:41 | 9/5/14 18:14:41 | 0 | 293 | 511 |
| (940) 343-5367 | (817) 683-0956 | (915) 861-0528 | Routed_Call | 9/5/14 20:02:16 | 9/5/14 20:05:16 | 180 | 212 | 37 |
| (940) 343-5367 | (915) 861-0528 | (817) 683-0956 | Inbound | 9/5/14 22:02:17 | 9/5/14 22:05:16 | 179 | 203 | 26 |
| (940) 343-5367 | (817) 683-0868 | (915) 861-0528 | Routed_Call | 9/6/14 9:49:37 | 9/6/14 9:50:31 | 54 | 212 | 37 |
| (940) 343-5367 | (915) 861-0528 | (817) 683-0868 | Inbound | 9/6/14 11:49:38 | 9/6/14 11:50:31 | 53 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/6/14 12:27:40 | 9/6/14 12:28:24 | 44 | 203 | 26 |
| (915) 342-0018 | (214) 985-8895 | (915) 861-0528 | Routed_Call | 9/6/14 14:03:16 | 9/6/14 14:03:47 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (214) 985-8895 | Undetermined | 9/6/14 16:03:17 | 9/6/14 16:03:48 | 31 | 204 | 28 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/6/14 16:04:09 | 9/6/14 16:05:05 | 56 | 204 | 28 |
| (915) 861-0528 | (972) 322-0199 | (972) 322-0199 | Outbound | 9/6/14 18:39:15 | 9/6/14 18:39:21 | 6 | 203 | 26 |
| (915) 342-0018 | (817) 683-0953 | (915) 861-0528 | Routed_Call | 9/6/14 19:36:20 | 9/6/14 19:39:56 | 216 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0953 | Inbound | 9/6/14 21:36:21 | 9/6/14 21:39:55 | 214 | 203 | 26 |
| (727) 573-7983 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/7/14 14:45:59 | 9/7/14 14:47:24 | 85 | 212 | 37 |

**SPRINT CORPORATION**

Call Records for PTN 9158610528

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (727) 573-7983 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/7/14 14:45:59 | 9/7/14 14:47:24 | 85 | 212 | 37 |
| (815) 562-1650 | (915) 683-0938 | (915) 861-0528 | Routed_Call | 9/7/14 15:10:37 | 9/7/14 15:12:06 | 89 | 212 | 37 |
| 7-2891 | (915) 861-0528 | | Inbound | 9/7/14 16:24:53 | 9/7/14 16:24:53 | 0 | 293 | 512 |
| (727) 573-7983 | (915) 861-0528 | (817) 683-0869 | Undetermined | 9/7/14 16:46:06 | 9/7/14 16:46:25 | 25 | 203 | 26 |
| -9343 | (915) 861-0528 | | Inbound | 9/7/14 16:47:24 | 9/7/14 16:47:24 | 0 | 293 | 511 |
| (815) 562-1650 | (915) 861-0528 | (817) 683-0938 | Inbound | 9/7/14 17:10:38 | 9/7/14 17:12:06 | 88 | 203 | 26 |
| (1915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/7/14 18:50:01 | 9/7/14 18:50:33 | 32 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/7/14 18:50:01 | 9/7/14 18:50:33 | 32 | 212 | 37 |
| (1915) 342-0018 | (915) 861-0528 | (817) 683-0860 | Undetermined | 9/7/14 20:50:01 | 9/7/14 20:50:28 | 27 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/7/14 20:50:44 | 9/7/14 20:53:21 | 157 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/8/14 20:01:15 | 9/8/14 20:04:52 | 217 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (972) 256-4075 | Outbound | 9/9/14 12:19:32 | 9/9/14 12:20:03 | 31 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/9/14 18:20:51 | 9/9/14 18:21:29 | 38 | 203 | 26 |
| (469) 408-5798 | (817) 683-0866 | (915) 861-0528 | Routed_Call | 9/9/14 18:27:03 | 9/9/14 18:30:46 | 223 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/9/14 18:42:30 | 9/9/14 18:43:44 | 74 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/9/14 20:14:55 | 9/9/14 20:18:26 | 211 | 203 | 26 |
| (469) 408-5798 | (915) 861-0528 | (817) 683-0866 | Inbound | 9/9/14 20:27:04 | 9/9/14 20:30:46 | 222 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/10/14 17:12:35 | 9/10/14 17:13:02 | 27 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/10/14 17:31:12 | 9/10/14 17:31:42 | 30 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/14 17:31:12 | 9/10/14 17:31:42 | 30 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/10/14 18:25:33 | 9/10/14 18:29:46 | 253 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (817) 683-0856 | Undetermined | 9/10/14 19:31:12 | 9/10/14 19:31:37 | 25 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/10/14 19:31:49 | 9/10/14 19:32:30 | 41 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/10/14 20:05:25 | 9/10/14 20:06:00 | 35 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/14 20:05:25 | 9/10/14 20:06:00 | 35 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/10/14 21:19:08 | 9/10/14 21:19:37 | 29 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/10/14 21:19:08 | 9/10/14 21:19:37 | 29 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (817) 683-0879 | Undetermined | 9/10/14 22:05:26 | 9/10/14 22:05:55 | 29 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (817) 683-0866 | Undetermined | 9/10/14 23:19:08 | 9/10/14 23:19:33 | 25 | 203 | 26 |
| (915) 861-0528 | | (915) 319-3120 | Outbound | 9/11/14 5:20:35 | 9/11/14 5:20:36 | 1 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/11/14 15:04:58 | 9/11/14 15:05:32 | 34 | 212 | 37 |
| (915) 319-3120 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/11/14 15:04:58 | 9/11/14 15:05:32 | 34 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/14 16:52:40 | 9/11/14 16:57:19 | 279 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (817) 683-0875 | Undetermined | 9/11/14 17:04:59 | 9/11/14 17:05:27 | 28 | 203 | 26 |
| (915) 319-3120 | (817) 683-0936 | (915) 861-0528 | Routed_Call | 9/11/14 17:36:46 | 9/11/14 18:22:50 | 2764 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/11/14 19:15:28 | 9/11/14 19:29:24 | 836 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (817) 683-0936 | Inbound | 9/11/14 19:36:46 | 9/11/14 20:22:50 | 2764 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/13/14 5:59:36 | 9/13/14 6:00:10 | 34 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/13/14 5:59:36 | 9/13/14 6:00:10 | 34 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/13/14 6:01:48 | 9/13/14 6:02:24 | 36 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/13/14 6:01:48 | 9/13/14 6:02:24 | 36 | 212 | 37 |
| (915) 342-0018 | (817) 683-0944 | (915) 861-0528 | Routed_Call | 9/13/14 6:03:48 | 9/13/14 6:09:39 | 351 | 212 | 37 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/13/14 7:56:09 | 9/13/14 7:56:31 | 22 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0952 | Undetermined | 9/13/14 7:59:37 | 9/13/14 8:00:05 | 28 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0946 | Undetermined | 9/13/14 8:01:49 | 9/13/14 8:02:18 | 29 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0944 | Inbound | 9/13/14 8:03:48 | 9/13/14 8:09:39 | 351 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/13/14 9:03:41 | 9/13/14 9:05:26 | 105 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/13/14 10:15:05 | 9/13/14 10:15:51 | 46 | 203 | 26 |
| (915) 861-0528 | (972) 432-0011 | (1972) 432-0011 | Outbound | 9/13/14 12:48:49 | 9/13/14 12:50:59 | 130 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/13/14 17:56:55 | 9/13/14 17:57:30 | 35 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/13/14 17:56:55 | 9/13/14 17:57:30 | 35 | 212 | 37 |
| (817) 235-9466 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/13/14 18:18:44 | 9/13/14 18:19:38 | 54 | 212 | 37 |
| (817) 235-9466 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/13/14 18:18:44 | 9/13/14 18:19:38 | 54 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (915) 861-0528 | Routed_Call | 9/13/14 18:25:02 | 9/13/14 18:25:33 | 31 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/13/14 18:25:02 | 9/13/14 18:25:33 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0861 | Undetermined | 9/13/14 19:56:55 | 9/13/14 19:57:24 | 29 | 203 | 26 |
| (817) 235-9466 | (915) 861-0528 | (817) 683-0936 | Undetermined | 9/13/14 20:18:45 | 9/13/14 20:19:10 | 25 | 203 | 26 |
| -9343 | (915) 861-0528 | | Inbound | 9/13/14 20:19:38 | 9/13/14 20:19:38 | 0 | 293 | 508 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0878 | Undetermined | 9/13/14 20:25:03 | 9/13/14 20:25:28 | 25 | 203 | 26 |
| (915) 261-6812 | (817) 683-0945 | (915) 861-0528 | Routed_Call | 9/14/14 7:58:18 | 9/14/14 8:04:15 | 357 | 212 | 37 |
| (915) 261-6812 | (915) 861-0528 | (817) 683-0945 | Inbound | 9/14/14 9:58:18 | 9/14/14 10:04:15 | 357 | 203 | 26 |
| (915) 861-0528 | (817) 235-9466 | (817) 235-9466 | Outbound | 9/14/14 15:29:30 | 9/14/14 15:39:30 | 600 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/15/14 16:48:59 | 9/15/14 16:49:57 | 58 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/15/14 17:09:23 | 9/15/14 17:10:09 | 46 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/15/14 17:10:13 | 9/15/14 17:10:30 | 17 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/15/14 18:03:51 | 9/15/14 18:04:30 | 39 | 203 | 26 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 9/15/14 18:08:53 | 9/15/14 18:13:59 | 306 | 203 | 26 |
| (915) 861-0528 | (800) 892-2253 | (1800) 892-2253 | Outbound | 9/15/14 18:14:03 | 9/15/14 18:31:36 | 1053 | 203 | 26 |
| (915) 319-3120 | (817) 683-0879 | (915) 861-0528 | Routed_Call | 9/15/14 18:33:55 | 9/15/14 18:46:24 | 749 | 212 | 37 |
| (915) 319-3120 | (915) 861-0528 | (817) 683-0879 | Inbound | 9/15/14 20:33:55 | 9/15/14 20:46:24 | 749 | 203 | 26 |
| (985) 788-7139 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/16/14 7:29:18 | 9/16/14 7:29:23 | 5 | 212 | 37 |
| (915) 449-9053 | (817) 683-0960 | (915) 861-0528 | Routed_Call | 9/16/14 14:51:35 | 9/16/14 15:08:47 | 1032 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (915) 861-0528 | (915) 449-9053 | (915) 449-9053 | Outbound | 9/16/14 16:49:24 | 9/16/14 16:51:19 | 115 | 203 | 26 |
| (915) 449-9053 | (915) 861-0528 | (817) 683-0960 | Inbound | 9/16/14 16:51:36 | 9/16/14 17:08:47 | 1031 | 203 | 26 |
| (915) 861-0528 | (866) 693-5401 | (18666) 935-4015 | Outbound | 9/16/14 17:30:16 | 9/16/14 17:30:30 | 14 | 203 | 26 |
| (915) 861-0528 | (866) 693-5401 | (18666) 935-4015 | Outbound | 9/17/14 11:52:17 | 9/17/14 11:52:27 | 10 | 203 | 26 |
| (915) 861-0528 | (866) 693-5401 | (18666) 935-4015 | Outbound | 9/17/14 11:52:33 | 9/17/14 11:52:41 | 8 | 203 | 26 |
| (915) 861-0528 | (866) 869-4987 | (1866) 869-4987 | Outbound | 9/17/14 15:35:11 | 9/17/14 15:35:22 | 11 | 203 | 26 |
| (915) 861-0528 | (866) 869-4987 | (1866) 869-4987 | Outbound | 9/17/14 15:46:19 | 9/17/14 15:58:47 | 748 | 203 | 26 |
| (915) 861-0528 | | (1866) 869-4987 | Outbound | 9/17/14 15:58:51 | 9/17/14 15:58:52 | 1 | 203 | 26 |
| (915) 861-0528 | (866) 869-4987 | (1866) 869-4987 | Outbound | 9/17/14 16:50:05 | 9/17/14 17:01:52 | 707 | 203 | 26 |
| (915) 861-0528 | (877) 247-2559 | (1877) 247-2559 | Outbound | 9/17/14 18:40:45 | 9/17/14 18:47:29 | 404 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/17/14 18:48:30 | 9/17/14 18:52:14 | 224 | 203 | 26 |
| (985) 788-7139 | (817) 683-0949 | (915) 861-0528 | Routed_Call | 9/18/14 6:00:15 | 9/18/14 6:00:31 | 16 | 212 | 37 |
| (985) 788-7139 | (915) 861-0528 | (817) 683-0949 | Undetermined | 9/18/14 8:00:16 | 9/18/14 8:00:31 | 15 | 203 | 26 |
| (915) 449-9053 | (817) 683-0948 | (915) 861-0528 | Routed_Call | 9/18/14 14:46:30 | 9/18/14 14:47:04 | 34 | 212 | 37 |
| (915) 342-0018 | (817) 683-0947 | (915) 861-0528 | Routed_Call | 9/18/14 16:24:39 | 9/18/14 16:25:56 | 77 | 212 | 37 |
| (319) 319-3120 | (817) 683-0874 | (915) 861-0528 | Routed_Call | 9/18/14 16:37:27 | 9/18/14 16:48:29 | 662 | 212 | 37 |
| (915) 861-0528 | (915) 449-9053 | (915) 449-9053 | Outbound | 9/18/14 16:37:41 | 9/18/14 16:38:27 | 46 | 203 | 26 |
| (915) 449-9053 | (915) 861-0528 | (817) 683-0948 | Inbound | 9/18/14 16:46:31 | 9/18/14 16:47:04 | 33 | 203 | 26 |
| (915) 861-0528 | (915) 449-9053 | (915) 449-9053 | Inbound | 9/18/14 16:47:32 | 9/18/14 16:47:56 | 24 | 203 | 26 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/18/14 17:01:30 | 9/18/14 17:02:16 | 46 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0947 | Inbound | 9/18/14 18:24:40 | 9/18/14 18:25:56 | 76 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/18/14 18:26:02 | 9/18/14 18:36:06 | 604 | 203 | 26 |
| (319) 319-3120 | (915) 861-0528 | (817) 683-0874 | Inbound | 9/18/14 18:37:28 | 9/18/14 18:48:30 | 662 | 203 | 26 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 9/18/14 18:50:36 | 9/18/14 18:50:36 | 0 | 229 | 295 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 9/18/14 19:25:18 | 9/18/14 19:25:18 | 0 | 293 | 511 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 9/19/14 7:43:24 | 9/19/14 7:43:24 | 0 | 227 | 515 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 9/19/14 9:32:22 | 9/19/14 9:32:22 | 0 | 193 | 508 |
| (915) 342-0018 | (817) 683-0941 | (915) 861-0528 | Routed_Call | 9/19/14 17:03:26 | 9/19/14 17:08:41 | 315 | 212 | 37 |
| (915) 861-0528 | (972) 432-0011 | (1972) 432-0011 | Outbound | 9/19/14 17:05:25 | 9/19/14 17:06:54 | 89 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0943 | Inbound | 9/19/14 19:03:27 | 9/19/14 19:08:41 | 314 | 203 | 26 |
| (915) 861-0528 | (877) 247-2559 | (1877) 247-2559 | Outbound | 9/19/14 19:09:01 | 9/19/14 19:14:50 | 349 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/19/14 19:14:55 | 9/19/14 19:23:23 | 508 | 203 | 26 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 9/19/14 19:37:56 | 9/19/14 19:37:56 | 0 | 229 | 295 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 9/19/14 19:37:57 | 9/19/14 19:37:57 | 0 | 227 | 531 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/19/14 19:38:04 | 9/19/14 19:42:35 | 271 | 203 | 26 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 9/19/14 19:50:47 | 9/19/14 19:50:47 | 0 | 191 | 511 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 9/19/14 19:52:21 | 9/19/14 19:52:21 | 0 | 229 | 527 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/19/14 19:56:21 | 9/19/14 19:58:01 | 100 | 203 | 26 |
| (915) 342-0018 | (817) 683-0941 | (915) 861-0528 | Routed_Call | 9/20/14 7:27:38 | 9/20/14 7:28:38 | 60 | 212 | 37 |
| (915) 342-0018 | (817) 683-0958 | (915) 861-0528 | Routed_Call | 9/20/14 9:01:22 | 9/20/14 9:02:45 | 83 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0941 | Inbound | 9/20/14 9:27:39 | 9/20/14 9:28:38 | 59 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/20/14 9:30:00 | 9/20/14 9:31:17 | 77 | 203 | 26 |
| (915) 861-0528 | (800) 730-2669 | (1800) 730-2669 | Outbound | 9/20/14 9:37:54 | 9/20/14 9:41:00 | 186 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/20/14 9:49:26 | 9/20/14 9:56:19 | 413 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0958 | Inbound | 9/20/14 11:01:23 | 9/20/14 11:02:45 | 82 | 203 | 26 |
| (915) 861-0528 | (972) 432-0011 | (1972) 432-0011 | Outbound | 9/20/14 16:14:45 | 9/20/14 16:17:27 | 162 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | | Routed_Call | 9/23/14 17:22:04 | 9/23/14 17:22:35 | 31 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/23/14 17:22:04 | 9/23/14 17:22:35 | 31 | 212 | 37 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0979 | Undetermined | 9/23/14 19:22:05 | 9/23/14 19:22:30 | 25 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/23/14 19:23:17 | 9/23/14 19:33:24 | 607 | 203 | 26 |
| (773) 802-1878 | (817) 683-0935 | (915) 861-0528 | Routed_Call | 9/24/14 14:46:50 | 9/24/14 14:47:11 | 21 | 212 | 37 |
| (915) 861-0528 | (877) 467-0388 | (1877) 467-0388 | Outbound | 9/24/14 16:18:14 | 9/24/14 16:23:21 | 307 | 203 | 26 |
| (773) 802-1878 | (915) 861-0528 | (817) 683-0935 | Undetermined | 9/24/14 16:46:50 | 9/24/14 16:47:11 | 21 | 203 | 26 |
| (915) 861-0528 | (915) 449-9053 | (915) 449-9053 | Outbound | 9/24/14 16:55:45 | 9/24/14 16:56:58 | 73 | 203 | 26 |
| (915) 861-0528 | (817) 235-9466 | (817) 235-9466 | Outbound | 9/24/14 16:57:20 | 9/24/14 16:57:53 | 33 | 203 | 26 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 9/24/14 21:06:14 | 9/24/14 21:06:14 | 0 | 191 | 294 |
| (915) 861-0528 | (915) 540-9543 | | Outbound | 9/24/14 21:16:08 | 9/24/14 21:16:08 | 0 | 226 | 526 |
| (915) 540-9543 | (915) 861-0528 | | Inbound | 9/24/14 21:27:54 | 9/24/14 21:27:54 | 0 | 191 | 291 |
| (915) 342-0018 | (817) 683-0960 | (915) 861-0528 | Routed_Call | 9/25/14 16:02:32 | 9/25/14 16:05:07 | 155 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/25/14 16:05:23 | 9/25/14 16:05:35 | 12 | 212 | 37 |
| (915) 342-0018 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/25/14 16:05:44 | 9/25/14 16:05:49 | 5 | 212 | 37 |
| (915) 342-0018 | (817) 683-0867 | (915) 861-0528 | Routed_Call | 9/25/14 16:06:08 | 9/25/14 16:12:14 | 366 | 212 | 37 |
| (915) 861-0528 | (877) 202-0043 | (877) 202-0043 | Outbound | 9/25/14 17:21:52 | 9/25/14 17:25:11 | 199 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0960 | Inbound | 9/25/14 18:02:33 | 9/25/14 18:05:07 | 154 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/25/14 18:05:21 | 9/25/14 18:05:31 | 10 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/25/14 18:05:37 | 9/25/14 18:06:04 | 27 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0867 | Inbound | 9/25/14 18:06:09 | 9/25/14 18:12:14 | 365 | 203 | 26 |
| (972) 742-5892 | (915) 861-0528 | | Routed_Call | 9/26/14 15:50:33 | 9/26/14 15:51:31 | 58 | 212 | 37 |
| (972) 742-5892 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/26/14 15:50:33 | 9/26/14 15:51:31 | 58 | 212 | 37 |
| (972) 742-5892 | (915) 861-0528 | (817) 683-0869 | Undetermined | 9/26/14 17:50:34 | 9/26/14 17:51:01 | 27 | 203 | 26 |
| -9343 | (915) 861-0528 | | Inbound | 9/26/14 17:51:31 | 9/26/14 17:51:31 | 0 | 191 | 510 |
| (254) 291-4905 | (817) 683-0860 | (915) 861-0528 | Routed_Call | 9/27/14 6:45:30 | 9/27/14 6:46:06 | 36 | 212 | 37 |

**SPRINT CORPORATION**

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | NEID | REPOLL_# |
|---|---|---|---|---|---|---|---|---|
| (817) 359-7500 | (817) 683-0942 | (915) 861-0528 | Routed_Call | 9/27/14 7:35:26 | 9/27/14 7:36:13 | 47 | 212 | 37 |
| (800) 222-5355 | (817) 683-0959 | (915) 861-0528 | Routed_Call | 9/27/14 8:27:23 | 9/27/14 8:30:24 | 181 | 212 | 37 |
| (254) 291-4905 | (915) 861-0528 | (817) 683-0860 | Inbound | 9/27/14 8:45:31 | 9/27/14 8:46:06 | 35 | 203 | 26 |
| (817) 359-7500 | (915) 861-0528 | (817) 683-0942 | Inbound | 9/27/14 9:35:26 | 9/27/14 9:36:13 | 47 | 203 | 26 |
| (985) 788-7139 | (817) 683-0943 | (915) 861-0528 | Routed_Call | 9/27/14 10:11:56 | 9/27/14 10:12:50 | 54 | 212 | 37 |
| (800) 222-5355 | (915) 861-0528 | (817) 683-0959 | Inbound | 9/27/14 10:27:24 | 9/27/14 10:30:24 | 180 | 203 | 26 |
| -3333 | (915) 861-0528 | | | 9/27/14 10:44:09 | 9/27/14 10:44:09 | 0 | 227 | 296 |
| -3333 | (915) 861-0528 | | | 9/27/14 10:44:10 | 9/27/14 10:44:10 | 0 | 227 | 296 |
| (915) 342-0018 | (817) 683-0879 | (915) 861-0528 | Routed_Call | 9/27/14 10:45:28 | 9/27/14 10:46:00 | 32 | 212 | 37 |
| (915) 861-0528 | (773) 802-1878 | | Outbound | 9/27/14 11:48:15 | 9/27/14 11:48:15 | 0 | 227 | 533 |
| (915) 861-0528 | (773) 802-1878 | | Outbound | 9/27/14 11:51:08 | 9/27/14 11:51:08 | 0 | 228 | 518 |
| (915) 861-0528 | (773) 802-1878 | | Outbound | 9/27/14 11:52:50 | 9/27/14 11:52:50 | 0 | 228 | 532 |
| (915) 861-0528 | (773) 802-1878 | (773) 802-1878 | Outbound | 9/27/14 11:54:37 | 9/27/14 11:55:06 | 29 | 203 | 26 |
| (985) 788-7139 | (915) 861-0528 | (817) 683-0943 | Inbound | 9/27/14 12:11:56 | 9/27/14 12:12:51 | 55 | 203 | 26 |
| (915) 342-0018 | (915) 861-0528 | (817) 683-0879 | Inbound | 9/27/14 12:45:29 | 9/27/14 12:46:00 | 31 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | | Outbound | 9/27/14 13:30:01 | 9/27/14 13:32:56 | 175 | 203 | 26 |
| (915) 861-0528 | (972) 432-0011 | (1972) 432-0011 | Outbound | 9/28/14 11:17:19 | 9/28/14 11:17:21 | 2 | 203 | 26 |
| (915) 861-0528 | (972) 432-0011 | (1972) 432-0011 | Outbound | 9/28/14 11:17:28 | 9/28/14 11:18:56 | 88 | 203 | 26 |
| (915) 319-3120 | (817) 683-0872 | (915) 861-0528 | Routed_Call | 9/28/14 15:30:41 | 9/28/14 16:00:05 | 1764 | 212 | 37 |
| (915) 861-0528 | (915) 319-3120 | (915) 319-3120 | Outbound | 9/28/14 17:18:51 | 9/28/14 17:21:51 | 180 | 203 | 26 |
| (915) 319-3120 | (915) 861-0528 | (817) 683-0872 | Inbound | 9/28/14 17:30:42 | 9/28/14 18:00:05 | 1763 | 203 | 26 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 9/28/14 17:55:19 | 9/28/14 17:55:19 | 0 | 191 | 293 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 9/28/14 18:00:51 | 9/28/14 18:00:51 | 0 | 226 | 515 |
| (915) 222-6518 | (915) 861-0528 | | Inbound | 9/28/14 18:02:56 | 9/28/14 18:02:56 | 0 | 191 | 506 |
| (915) 861-0528 | (915) 222-6518 | | Outbound | 9/28/14 18:25:31 | 9/28/14 18:25:31 | 0 | 226 | 525 |
| (915) 633-6100 | (817) 683-0871 | (915) 861-0528 | Routed_Call | 9/29/14 16:47:35 | 9/29/14 16:48:35 | 60 | 212 | 37 |
| (915) 633-6100 | (915) 861-0528 | (817) 683-0871 | Inbound | 9/29/14 18:47:35 | 9/29/14 18:48:35 | 60 | 203 | 26 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/29/14 23:07:08 | 9/29/14 23:09:17 | 129 | 203 | 26 |
| (972) 256-3490 | (915) 861-0528 | (817) 683-0871 | Routed_Call | 9/30/14 7:43:59 | 9/30/14 7:45:11 | 72 | 212 | 37 |
| (972) 256-3490 | (6245000) 000-0911 | (915) 861-0528 | Routed_Call | 9/30/14 7:43:59 | 9/30/14 7:45:11 | 72 | 212 | 37 |
| (972) 256-3490 | (915) 861-0528 | (817) 683-0858 | Undetermined | 9/30/14 9:43:59 | 9/30/14 9:44:27 | 28 | 203 | 26 |
| -9343 | (915) 861-0528 | | Inbound | 9/30/14 9:45:08 | 9/30/14 9:45:08 | 0 | 191 | 506 |
| (915) 861-0528 | (972) 256-3490 | (972) 256-3490 | Outbound | 9/30/14 12:07:30 | 9/30/14 12:11:44 | 254 | 203 | 26 |
| (915) 861-0528 | (915) 342-0018 | (915) 342-0018 | Outbound | 9/30/14 16:41:31 | 9/30/14 16:43:12 | 101 | 203 | 26 |
| (915) 861-0528 | (312) 515-6788 | | Outbound | 9/30/14 17:31:02 | 9/30/14 17:31:02 | 0 | 227 | 523 |
| (915) 861-0528 | (312) 515-6788 | | Outbound | 9/30/14 17:31:02 | 9/30/14 17:31:02 | 0 | 227 | 533 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 9/30/14 18:28:40 | 9/30/14 18:28:40 | 0 | 227 | 520 |
| (915) 433-7468 | (915) 861-0528 | | Inbound | 9/30/14 19:14:19 | 9/30/14 19:14:19 | 0 | 227 | 517 |
| (915) 861-0528 | (915) 433-7468 | | Outbound | 9/30/14 19:42:43 | 9/30/14 19:42:43 | 0 | 228 | 515 |
| (915) 861-0528 | (972) 256-4075 | (1972) 256-4075 | Outbound | 9/30/14 19:45:04 | 9/30/14 19:46:40 | 96 | 203 | 26 |
| (915) 222-6518 | (817) 683-0861 | (915) 861-0528 | Routed_Call | 9/30/14 22:24:58 | 9/30/14 22:25:00 | 2 | 212 | 37 |
| (915) 222-6518 | (817) 683-0857 | (915) 861-0528 | Routed_Call | 9/30/14 22:25:04 | 9/30/14 22:25:09 | 5 | 212 | 37 |

**SPRINT CORPORATION**